IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| INTERNATIONAL PROTECTIVE SERVICES, INC. | ) | Civil Action No.: 03-2824 |
| Plaintiff, | ) | |
| v. | ) | |
| THE UNITED STATES, | ) | |
| Defendant. | ) | |

**REPORT OF JIMMY J. JACKSON**

1. I am a consultant with, and the owner of Jackson Consulting, Inc. ("JCI"). I formed JCI in 1991 after working for seventeen (17) years with Arthur Andersen & Co. ("AA&Co."), first as a staff consultant and eventually as a partner. I have been requested by the counsel for the plaintiff, International Protective Services, Inc. doing business as International Services, Inc. ("ISI"), to provide my professional opinions on ISI's damages suffered as a result of the termination of ISI's Task Order #GS02P02CID0001 which was awarded to ISI on February 28, 2002.[1]

2. My opinions are based, in part, upon my education and professional experience which are detailed in my curriculum vitae ("C.V."), Attachment 1. The most relevant educational and professional experience upon which I base my opinions includes the following:

a) Bachelor of Science in Management with specialization in mathematical modeling earned from the Massachusetts Institute of Technology in 1970;

[1] See Bates 1-3. All references of the form "Bates n" are to documents produced by ISI in this dispute.

b) Master of Science in Management with specialization in mathematical modeling earned from the Massachusetts Institute of Technology's Sloan School of Management in 1974;

c) Member of the American Statistical Association for twenty-two years;

d) Worldwide Director of Advanced Quantitative Analysis in Litigation Support for AA&Co. with responsibility for the application of statistical analysis in litigation support;

e) Course developer and lead instructor for AA&Co. with responsibility to train litigation services practitioners around the world in the proper application of advanced quantitative analysis techniques in litigation cases;

f) My extensive experience in Government contracting as evidenced by my attached C.V. including having assisted with numerous requests for equitable adjustment, participation as an expert consultant in more than one hundred twenty bid protests including guard services procurements, and my assistance with cases litigated before the Armed Services Board of Contract Appeals ("ASBCA"); and,

g) Experience in numerous cases in applying financial analysis in cases litigated before the ASBCA, the U.S. Court of Federal Claims, the General Services Administration Board of Contract Appeals ("GSBCA"), the Governmental Accountability Office ("GAO" and a.k.a. General Accounting Office), U.S. District Courts, the U.S. Tax Court, U.S. Bankruptcy Courts, State Courts, State Public Utility Commission, and the American Arbitration Association.

3. JCI is being compensated $375 per hour for my time on this matter, plus out-of-pocket expenses. During the preceding ten years, I have not authored any publications or books. I have provided the following oral testimony during the preceding four years:

a) Testified on government contracting processes at trial in March of 2003 on behalf of Identix Public Sector, Inc. ("IPS") in an action seeking sanctions against Mr. Patrick F. McPherson for violating a Temporary Restraining Order issued by the Superior Court of the State of Virginia for the County of Fairfax.

b) Testified on behalf of First Enterprise in a GAO government contract award protest hearing (Case Number B-292967, GAO Hearing Attorney – Mr. Louis A. Chiarella, decided in January of 2004) on the impact of the Department of Veterans Affairs' withholding corrected financial information from protestor's counsel until the GAO hearing.

c) Testified in a jury trial on behalf of Mr. George Cherpock and Mrs. Frances Joan Cherpock in a medical malpractice case (Supreme Court of the State of New York, County of Queens, decided in January of 2005) on the economic damages suffered by the plaintiffs.

d) Testified in a jury trial in on behalf of the defendant, Ms. Shona Seibert, in a white collar criminal case (U.S. District Court for the Southern District of New York, decided in February of 2005) on Federal Government procurement practices.

e) Testified in a jury trial on behalf of the defendant and counter-claim plaintiff, Innovative Technology Application, Inc., in an employment dispute case (Circuit Court for York County Virginia and the City of Poquoson, Case Number 9099, decided in February of 2005) on Federal Government procurement practices.

f) Testified via deposition on behalf of the plaintiffs, C&E Services, Inc. and Mr. Carl L. Biggs, in a commercial contracts dispute with Ashland, Inc. (U.S. District Court for the District of Columbia, Civil Action No.: 03-1857 (EGS), in December of 2005) in a case awaiting jury trial on the damages suffered by the plaintiffs.

g) Testified at a GAO Hearing on behalf of Global, a 1st Flagship, Inc. Company, in a GAO government contract award protest hearing (Case Number B-297235, GAO Hearing Attorney – Mr. Glen Wolcott, decided in December of 2005) on the errors in the U.S. Naval Supply Systems Command's cost realism evaluation.

h) Testified via deposition on behalf of the plaintiff, Capital Ventures International ("CVI") in a commercial dispute with Network Commerce, Inc., Dwayne M. Walker, and Alan D. Koslow (U.S. District Court for the Western District of Washington at Seattle, Case Number C02-682L, in June of 2006) in a securities fraud case that settled prior to a jury trial on the assumed value of securities purchased by CVI in a private placement and the actual value of the securities on the purchase date.

4. I have reviewed the documents on the attached CD contained in the folder "Documents" to assist me in forming my opinions. I have also included on the CD "Financial Data from ISI" upon which I have relied in preparing this report. I have performed no testing of the accuracy and reliability of the contents of this CD. The CD folder "FAA" contains documents provide by ISI's counsel, Mr. Sam Gdanski, that relate to the FAA procurement DTFA08-03-R-0000 ZOA for armed security guard services for the Oakland Air Route Traffic Control Center ("ARTCC") hereafter referred to as the "FAA Procurement" and the resulting contract as the "FAA Contract."

5. ISI submitted a damage claim on June 23, 2003[2] for damages suffered as a result of the General Service Administration's ("GSA") cancellation of Contract Number GS-07F-0195M for guard services for all New York State GSA sites other than those in New York City and Westchester County hereafter referred to as the "NY Contract." The procurement that led to the "NY Contract" hereafter is referred to as the "NY Procurement." My damage quantification should be considered a replacement of the prior damage quantification. The training and unpaid invoice components of my quantification are refinements of the original claim and the lost profit components are new components.

<u>Impact of Unilateral Change in "NY Contract" Training Requirements.</u>

6. The Statement of Work ("SOW") for the "NY Procurement" and hence the SOW for the "NY Contract" specified the following concerning the requirement for productive and supervisory contractor personnel to attend the initial 72-hour Basic Training Course:[3]

> Basic training, FPS [Federal Protective Service] "orientation" training, Magnetometer/X-Ray training, and basic firearms training are "one time

---

[2] See Bates 2830-2832.

[3] See Bates 595-596.

> only" courses, meaning that they do not have to be taken again during the task order term once they are successfully completed by the Contractor's employees. Additionally, <u>training certifications completed under other GSA security guard service Contracts/task orders are transferable</u> to the task order, provided that the Contractor can furnish evidence (e.g. a valid, signed certification from the predecessor Contractor) that the training was successfully completed during the predecessor Contract. However the CO shall have the sole discretion to accept or <u>deny proposed training certifications</u> (one situation where this may occur is <u>if a predecessor Contract did not contain the same training requirement</u>).
>
> (Emphasis added.)

7. While this provision specifies that training certificates on other GSA security guard service contracts/task orders may or not be acceptable depending upon whether the contract/task order contained the same training requirement, it does not specify that training certificates from the predecessor "NY Contract" would not be acceptable. Thus, the clear reading of this provision is that training certificates received during performance on the predecessor "NY Contract" would be acceptable. Furthermore, if this were not the case, the SOW could have so specified.

8. The SOW for the "NY Procurement" and hence the SOW for the "NY Contract" specified the following concerning the requirement for productive and supervisory contractor personnel to attend the 40-hour Re-Certification Basic Training Course.[4]

> Each employee, whether productive or supervisory, must take and complete 40 hours of refresher training within two (2) years of the previous training (basic or refresher) conclusion date.

---

[4] See Bate 596.

9. ISI's proposal included 20 hours per employee per year for the Re-Certification Training.[5] This is consistent with the existing guard force on the predecessor "NY Contract" as of March 31, 2002 having a random pattern of when they took their initial training and thus half of the existing employees would be required to take the Re-Certification Training during Contract Year 1 and the other half would have to take the Re-Certification Training during Contract Year 2.

10. If the GSA prior to awarding ISI the "NY Contract" believed that training certificates from the predecessor "NY Contract" were invalid, the GSA should have discussed the issue with ISI and other offerors prior to the "NY Contract" award. Therefore, I conclude that as of the "NY Contract" award, ISI was not required by the "NY Contract" to have all ISI employees take the 72-hour Initial Basic Training course upon commencement of the new Contract.

11. I rely upon this conclusion in quantifying the impact of the Contracting Officer's Technical Representative's ("COTR") unilateral SOW change as related to me by ISI's Chief Executive Officer ("CEO"), Mr. Ousama Karawia, to require ISI to have all employees attend the 72-hour Initial Training course. I recognize that it is for the Court to determine whether my conclusion is appropriate.

12. The impact of the COTR's unilateral change is more complex than just quantifying the impact of an extra 72 hours of training because by requiring all employees to take the Initial Basic Training course upon "NY Contract" Commencement, it changed when employees would be required to take the 40 hour Re-Certification Basic Training Course.

---

[5] See Bates 553-555 and the line item on each page labeled, "Basic Training." Attachment 2 is ISI's Contract Year 1 cost and fee per hour build-up submitted as part of ISI's proposal.

13. Attachment 3 models the estimated Basic Training hours per position over the five (5) year Contract "As Changed" by the COTR. Attachment 4 models the estimated Basic Training hours per position over the five (5) year contract "Per SOW." Both attachments include the impact of having to provide Initial Basic Training as a result of normal employee annual turnover estimated at 14.74% which was ISI's annual employee turnover rate the last year of the predecessor "NY Contract." I relied upon this period given it would not have been impacted by any of the alleged Government "bad acts" committed during the "NY Contract" that was terminated. Attachment 16[6] computes the annual employee turnover rate as the number of employee terminations divided by the average number of ISI employees on the predecessor "NY Contract" during the last year of the predecessor "NY Contract."

14. Attachment 5 was provided by ISI's CFO and lists the ISI employees who attended the Initial Basic Training Course at the commencement of the "NY Contract."

15. Attachment 6 computes the change in estimated Basic Training hours per position over the five (5) year "NY Contract." Attachment 6 also computes a weighted average Contract Year 1 billing rate[7] based upon a mix of eight (8) guards per supervisor[8] and the effective billing rate after deducting the GSA's 1% Industrial Funding Fee. I opted to use the "NY Contract" billing rates as the basis for the quantification because essentially the COTR's actions were equivalent to ordering ISI to provide 40.63 extra hours per position.[9] Based upon

---

[6] The data in Attachment 16 was provided by ISI's Chief Financial Officer ("CFO"), Mr. Patrick Harper.

[7] See Bates 544-546.

[8] See SOW at Bate 576. The ratio of eight (8) guards per supervisor is also consistent with the ratio of ISI's billed guard and billed supervisor hours.

[9] See Attachment 6. Other approaches would have been much more complex and would have resulted in a slightly higher quantum because of factoring in

these computations and there being 352 ISI employees required to attend the Initial Basic Training Course at the commencement of the "NY Contract," the adverse impact of the COTR's unilateral training requirement change was $379,367 as shown in Attachment 5.

16. ISI filed a certified claim on June 23, 2003 that included a claim for training cost of $751,032.79.[10] My $379,367 quantification of the training claim is a refinement of the original claim. Attachment 7 quantifies the Contracts Dispute Act ("CDA") simple interest of $59,585 on the training cost claim for the period June 3, 2004 through December 31, 2006.

Lost Profits on the "NY Contract."

17. Based upon my review of these documents and my discussions with Mr. Ousama Karawia, it is my opinion that when ISI bid on and received the "NY Contract" that ISI had a reasonable expectation that provided the following existed, all "NY Contract" options would be exercised:

a) The Government's requirements did not materially change;

b) The Government continued to gain the requisite funding; and,

c) ISI's contract performance was at least acceptable.

18. It is my understanding that each of the above conditions existed. Therefore, it was reasonable for ISI to rely upon receiving all "NY Contact" options. However, the GSA terminated ISI's "NY Contract" effective as of October 18, 2002, as a result of "bad acts" by the Government. My lost profits quantification relies upon ISI's counsel establishing such conduct by the Government.

---

the impact of increased overtime premiums because of the unilateral increase in training requirements.

19. Given ISI's termination was for "bad acts" by the Government, one component of ISI's direct damages on the "NY Contract" is ISI's Lost Billable Hours on the "NY Contract" times ISI's Marginal Profit per Hour.

20. ISI's Lost Billable Hours are computed as follows:[11]

| Description | | Billable Hours Guards | Billable Hours Supervisors | Total |
|---|---|---|---|---|
| Last Day of Contract Performance | 10/18/2002 | | | |
| First Day of Contract Performance | 4/1/2002 | | | |
| Number Days of Contract Performance | 201 | | | |
| | | | | |
| Actual Billable Hours during Contract | | 218,078.61 | 26,802.01 | |
| Average Billable Hours per Day | | 1,084.97 | 133.34 | |
| Annualized Billable Hours | | 396,014 | 48,669 | 444,683 |
| | | | | |
| Lost Contract Year 1 Billable Hours | | 177,935 | 21,867 | 199,802 |

21. ISI's Lost Billable Hours are an estimate; however, it is a reasonable estimate because the number of guard service hours did not significantly fluctuate during "NY Contract" performance as shown by Attachment 9 and Mr. Karawia has informed me that ISI is unaware of any significant changes in requirements that would have affected the level of effort required after ISI was terminated. While it would be more precise to use the actual billable hours of the successor contractor to ISI, it is not possible at this time since ISI does not have access to that information.

22. While ISI's "NY Contract" did not contain separate billing rates for overtime hours and because ISI's marginal cost per hour differs for overtime hours compared to regular hours; it is necessary to estimate how many of the Lost Billable Hours would have been provided as regular hours and how many hours would have been provided as overtime hours.

---

[10] See Bates 2830-2832.

[11] Attachment 8 contains a listing of ISI's invoices on the "NY Contract" and Attachment 9 contains a summary by month of ISI's billable hours on the "NY Contract."

23. The following table takes the results from the preceding table and allocates the estimated billable hours between regular hours and overtime hours based upon the actual overtime incurred during the April 1, 2002 through October 18, 2002 period.[12] This quantification approach would, if anything, understate ISI's Lost Profits because most likely the average overtime percentage during the remainder of the "NY Contract" would have been lower during the first six (6) months.

| Description | Billable Hours | |
|---|---|---|
| | Guards | Supervisors |
| Actual Billable Hours during Contract | 218,079 | 26,802 |
| Overtime Hours Incurred | 9,045 | 1,187 |
| Overtime Percentage of Billable Hours | 4.15% | 4.43% |

| Description | Regular Billable Hours | | O/T Billable Hours | | Total |
|---|---|---|---|---|---|
| | Guards | Supervisors | Guards | Supervisors | |
| Lost Contract Year 1 Billable Hours | 170,551 | 20,898 | 7,384 | 969 | 199,802 |
| Lost Contract Year 2 Billable Hours | 379,579 | 46,513 | 16,435 | 2,156 | 444,683 |

24. ISI's billable personnel on the "NY Contract" were represented by the United Federation of Security Officers, Inc. The Collective Bargaining Agreement ("CBA") specified pay rates and benefits to be provided by ISI.[13] The CBA specified the rates beginning each October 1st for October 1, 1999 through September 30, 2004. When ISI bid the "NY Contract", given the April 1 "NY Contract" commencement date, ISI used blended rates to derive the "NY Contract" billing rates.[14]

---

[12] I was provided "OT paid to guard_supervisors.xls" by ISI's CFO as support for the overtime hours. I have provided this file on the CD accompanying my report.

[13] The CBA is at Bates 524-540. Wages and benefits are specified at Bates 537-538.

[14] As an example, in ISI's proposed rate build-up for Contract Year 1 (Bate 553) the Armed Guard base wage was $15.39. This was the average of the CBA rate for October 1, 2001 through September 30, 2002 of $15.09 (Bate 537)

25. Attachment 10 computes ISI's Marginal Profit per Hour by half year for the first three (3) Contract Years. The CBA expired half way through Contract Year 3. For the second half of Contract Year 3, I have used the same labor rates and fringe benefits as applicable from the CBA for the first half of Contract Year 3. This is consistent with how ISI prepared its proposed billing rates for Contract Year 3 (see Bate 555). I have assumed that the "NY Contract" will be modified for the second half of Contract Year 3 through Contract Year 5 such that ISI's Marginal Profit per Hour for those years will equal ISI's Marginal Profit per Hour for the first half of Contract Year 3.

26. Attachment 11 estimates ISI's paid, productive, and billable hours by half year per person. The time for holidays is based upon there being three (3) Federal Holidays between April 1st and September 30th and there being seven (7) Federal Holidays between October 1st and March 31st. The time for sick time, jury duty, bereavement, and vacation are equal to the hours estimated in ISI's proposal as shown in Attachment 2.

27. The training time estimates in Attachment 11 were prepared with the same methodology and estimated annual employee turnover rate as was used in preparing the Training section of my report. The training hours and frequency are from the "NY Contract" SOW.[15] The training estimate in Attachment 11 is for the hours required by the SOW since the Training claim component computes the difference between "As Changed" and "Per SOW" training hours.

28. ISI's Workers' Compensation Insurance actual costs were less than the estimated costs when the proposal was prepared. The insurance policy specified that if ISI's actual claims experience was less than specified levels, that ISI shares in the savings dollar-for-dollar until a specified minimum premium

---

and the CBA rate for October 1, 2002 through September 30, 2003 of $15.69 (Bate 537).

[15] The SOW training hours and frequency are at Bates 594-603.

level is reached. Based upon ISI's actual experience in the last full year of ISI's NY Workers' Compensation Insurance experience, ISI's effective Workers' Compensation Insurance cost was 0.86% of Base Wages.[16]

29. ISI's effective General Liability Insurance cost is computed is Attachment 12 based upon ISI's actual experience. The data source for Attachment 12 is "Gen Liab rate 120199_120104.PDF" contained on the attached CD.

30. For purposes of determining ISI's lost marginal profit on the "NY Contract", only the variable overhead costs are included in the computation. The variable overhead costs include the costs for the New York field office including the "NY Contract" Manager's compensation as he was not billable to the "NY Contract."

31. ISI's Marginal Overhead cost is computed is Attachment 13 based upon ISI's actual experience. The data source for Attachment 13 is the "Income Statement detail.xls" provided by ISI's CFO and contained on the attached CD. In compiling Attachment 13, I computed ISI's marginal overhead rate for the fiscal year ending March 31, 2002 and March 31, 2003. In computing the marginal overhead rate, I excluded direct vehicle costs as there was separate billing for vehicles on the "NY Contract." I also excluded the allocated corporate overhead as I believe that for ISI the amount of corporate overhead was essentially fixed. The resulting marginal overhead rates were 2.37% for the fiscal year ending March 31, 2002 and 9.08% for the fiscal year ending March 31, 2003.

32. After analyzing the reasons for the significant difference in marginal overhead rates for the two years, I concluded that the 2.37% rate was the more appropriate marginal overhead rate to use for estimating the overhead from the

---

[16] The rate is equal to $76,609 of actual costs divided by $8,858,032 in direct labor costs from Bate Zurich 245. This is the 11th page of "Workers Comp polices.PDF" which is contained on the CD attached to my report.

effective date of "NY Contract" termination to the end of Contract Year 5 for the following reasons: a) the lower rate did not include initial one-time training costs, b) the lower rate did not include legal and other costs incurred by ISI as a result of the Government's "bad acts" on the "NY Contract" termination, and c) the lower rate did not include costs incurred during periods without revenue.

33. In Attachment 10, I have also included the estimated marginal interest costs resulting from ISI paying direct labor costs before receiving payment from the Government, even if invoices were paid in accordance with the "NY Contract." As an approximation, given invoices were to be paid within thirty (30) days and employees were to be paid within two (2) weeks of the end of the bimonthly payroll period, I have assumed that ISI would have to fund ¾ of a month of labor costs on average. To the ¾ of a month I applied an interest rate of 6.74% yielding an interest factor of 0.42% to be multiplied by the Marginal Costs per Hour. The 6.74% interest rate is based upon ISI's loan agreement with Wells Fargo[17] that specified that ISI's interest rate was prime +1% and the weighted average prime rate[18] was 5.74% from the effective date of ISI's termination though the "NY Contract" commencement date plus five (5) years.

34. ISI's damages suffered on the "NY Contract" as a direct result of the ISI's termination are computed by taking the Lost Billable Hours previously estimated times the Marginal Profit per Hour as follows:[19]

---

[17] The CD provided with my report contains the loan agreement. I have used ISI's normal interest rate and not ISI's default interest rate because if ISI had been paid in accordance with the "NY Contract", ISI's cost of borrowing working capital would have been ISI's normal interest rate.

[18] See Attachment 15. The prime rate source is the Federal Reserve at http://research.stlouisfed.org/fred2/series/PRIME/downloaddata?&cid=117.

[19] The seeming anomaly with CY 1 is caused by all the CY 1 "Lost Billable Hours" occurring after the October 1, 2002 wage increase specified in the CBA.

| Contract Year | Lost Billable Hours Guard | Lost Billable Hours Supervisor | Overtime Guard | Overtime Supervisor | Total |
|---|---|---|---|---|---|
| CY 1 | 170,551 | 20,898 | 7,384 | 969 | 199,802 |
| CY 2 | 379,579 | 46,513 | 16,435 | 2,156 | 444,683 |
| CY 3 | 379,579 | 46,513 | 16,435 | 2,156 | 444,683 |
| CY 4 | 379,579 | 46,513 | 16,435 | 2,156 | 444,683 |
| CY 5 | 379,579 | 46,513 | 16,435 | 2,156 | 444,683 |
| Total Lost Billable Hours | 1,688,867 | 206,950 | 73,124 | 9,593 | 1,978,534 |

| | Marginal Profit per Hour | | | |
|---|---|---|---|---|
| | Regular Time | | Overtime | |
| Contract Year | Guard | Supervisor | Guard | Supervisor |
| CY 1 | $ 0.393 | $ 0.470 | $ (0.324) | $ (0.523) |
| CY 2 | $ 1.683 | $ 1.742 | $ 0.902 | $ 0.665 |
| CY 3 | $ 1.598 | $ 1.652 | $ 1.159 | $ 0.917 |
| CY 4 | $ 1.598 | $ 1.652 | $ 1.159 | $ 0.917 |
| CY 5 | $ 1.598 | $ 1.652 | $ 1.159 | $ 0.917 |

| | Lost Marginal Profit | | | | |
|---|---|---|---|---|---|
| | Regular Time | | Overtime | | |
| Contract Year | Guard | Supervisor | Guard | Supervisor | Total |
| CY 1 | $ 67,027 | $ 9,822 | $ (2,392) | $ (507) | $ 73,950 |
| CY 2 | $ 638,831 | $ 81,026 | $ 14,824 | $ 1,434 | $ 736,115 |
| CY 3 | $ 606,567 | $ 76,839 | $ 19,048 | $ 1,977 | $ 704,431 |
| CY 4 | $ 606,567 | $ 76,839 | $ 19,048 | $ 1,977 | $ 704,431 |
| CY 5 | $ 606,567 | $ 76,839 | $ 19,048 | $ 1,977 | $ 704,431 |
| Total Lost Marginal Profit | $ 2,525,559 | $ 321,365 | $ 69,576 | $ 6,858 | $ 2,923,358 |

Unpaid "NY Contract" Invoices.

35. In addition to lost marginal profits on the "NY Contract", ISI has not been paid for all invoices submitted for services rendered on the "NY Contract." The following is a list of ISI's invoices on the "NY Contract" for which full payment has not been received according to ISI.[20]

[20] Invoice 60415 was for certain close-out costs on the predecessor "NY Contract" and was submitted on May 27, 2002. Seemingly this invoice was not paid as a result of the Government's "bad acts" on the new "NY Contract" which is the reason I have included this invoice.

| Date | Invoice No. | Amount | Paid | Outstanding | Act # | Service Period |
|---|---|---|---|---|---|---|
| 5/27/2002 | 60415 | $ 29,710.56 | | $ 29,710.56 | | |
| 7/31/2002 | 61664 | $ 75,478.81 | | $ 75,478.81 | PO5046768 | 02/01/02 to 02/28/02 |
| 8/31/2002 | 62525 | $ 1,066.80 | | $ 1,066.80 | PO5048902 | 08/01/02 to 08/31/02 |
| 8/31/2002 | 62793 | $ 55,409.64 | $ 50,072.42 | $ 5,337.22 | PO5046425 | 08/01/02 to 08/31/02 |
| 10/2/2002 | 63768 | $ 24,028.72 | | $ 24,028.72 | PO5046548 | 09/01/02 to 09/30/02 |
| 10/18/2002 | 64409 | $ 15,868.72 | $ 10,342.81 | $ 5,525.91 | PO5048339 | 10/01/02 to 10/18/02 |
| 12/23/2002 | 66212 | $ 29,924.46 | | $ 29,924.46 | 1B3B02056 | 10/01/02 to 10/18/02 |
| Total | | $ 231,487.71 | $ 60,415.23 | $ 171,072.48 | | |

36. In addition, ISI is entitled by the Prompt Payments Act ("PPA") to receive interest commencing with the due date of each invoice. Attachment 14 contains the details of my computation of $35,996.61 for PPA interest through December 31, 2006, for ISI's unpaid invoice amounts.[21] If ISI is not paid for these invoices and PPA interest on them by December 31, 2006, then naturally additional interest should be included in the payment to ISI.

Quantification of Damages Suffered by ISI in the "FAA Procurement" as Result of "Bad Acts" on "NY Contract."

37. Separate from ISI's lost profits on the terminated "NY Contract;" ISI also was harmed by the loss of revenue and the associated profit on other Government contracts which ISI would have earned "but for" the "Government's "bad acts" on the "NY Contract." Because there has yet to be any discovery of Government documents in this proceeding; there is only one such contract that has been identified. Should additional such contracts be identified during discovery, I anticipate revising my quantification of damages to include any such contracts. Furthermore, if based upon discovery it can be demonstrated that ISI lost any Federal contracts in 2002 as a result of the Government's "bad acts" on the "NY Contract", I anticipate revising my quantification to include the associated damages.

[21] The interest amount includes $6,716.70 for Invoice Number 60415.

38. The one contract that currently can be traced to the GSA's cancellation of ISI's "NY Contract" is the "FAA Contract." A timeline of the "FAA Procurement" is as follows: [22]

a) March 21, 2003 – FAA sent solicitation for "FAA Procurement" to ISI and other potential offerors[23] for a base year and four (4) option years IDIQ contract with an expected contract start date of October 1, 2003. [24]

b) April 22, 2003 – Solicitation required proposal submission date.[25]

c) June 20, 2003 – Letter from FAA to ISI which connects ISI's performance evaluation on the "NY Contract" to the evaluation of ISI in the "FAA Procurement." [26]

d) June 23, 2003 - Response from ISI[27] to FAA's June 20, 2003 letter.

e) September 8, 2003 - Letter was sent to ISI from FAA seemingly notifying ISI of responsibility problems.[28]

f) September 16, 2003 - Letter from ISI to the FAA notifying the FAA that subsequent to the submission of ISI's proposal to the FAA, that the Department of Labor ("DoL") had filed a complaint with ISI's outside

---

22 All PDF citations in this section of my report are to PDFs in the FAA folder on the CD provided with my report.

23 The transmittal letter is "R85 FAA Letter to Offerors.PDF." The solicitation is in three parts, "R86 FAA Solicitation Part 1.PDF," "R86 FAA Solicitation Part 2.PDF,"and "R86 FAA Solicitation Part 3.PDF."

24 See "R86 FAA Solicitation Part 1.PDF," Section B, pages 1-3 of 60.

25 See "R86 FAA Solicitation Part 3.PDF," Section L, page 58 of 60.

26 See "R89 FAA to ISI Asking for Response to Violations.PDF."

27 See "R89 FAA to ISI Asking for Response to Violations.PDF."

28 See "R88 FAA Letter to ISI State of NY Legal Problems.PDF." This is not the September 8, 2003 letter, but is an FAA letter referring to the September 8, 2003 FAA letter.

counsel that might constitute a proposal to debar ISI.[29] I understand from ISI's counsel responsible for the current "NY Contract" case that to the extent there were any problems with timely and appropriate payment of ISI employees on the two New York contracts referenced in the letter, these problems occurred directly as a consequence of the Government's "bad acts" on the "NY Contract."

g) September 24, 2003 - Letter from FAA to ISI finding ISI to be a non-responsible contractor as a result of the two New York contracts.[30]

h) September 27, 2003 - Letter from FAA to ISI notifying ISI that the "FAA Contract" had been awarded to Diamond Detective Agency, Inc. ("Diamond").[31]

39. Given my participation in approximately one hundred twenty-five (125) bid protests, I have significant experience in how Federal Government procurements, evaluations, responsibility determinations, and award decisions are made. Based upon the above time-line and my experience, I conclude that the FAA performed a complete evaluation of competing offers in the "FAA Procurement," selected ISI as the apparent awardee, performed a responsibility determination for ISI finding ISI to be a non-responsible contractor, performed a responsibility determination for Diamond, and awarded the "FAA Contract" to Diamond. Consequently, I conclude that "but for" the adverse responsibility determination resulting from the Government's "bad acts" on the "NY Contract," ISI would have been awarded the "FAA Contract." I am relying upon ISI's counsel to prove these conclusions and consequently I have estimated the damage to ISI of not being awarded the "FAA Contract."

40. The "FAA Contract" value is $2,097,745 To estimate the adverse impact on ISI from not receiving the "FAA Contract," I have analyzed in

---

[29] See "R91 ISI to FAA.PDF." This is not the September 8, 2003 letter, but is an FAA letter referring to the September 8, 2003 FAA letter.

[30] See "R88 FAA Letter to ISI State of NY Legal Problems.PDF."

[31] See "FAA Sept 27, 2003 Award to Diamond Detective.PDF."

Attachment 17 the estimated marginal profit percentage on the "NY Contract" and have assumed that the marginal profit percentage on the "FAA Contract" would be comparable. For estimating the marginal profit on the "FAA Contract" in Attachment 17, I used the average guard regular time marginal profit rate of 5.727% because a) guard hours represent 92% of estimated hours on the "FAA Contract",[32] b) there are separate billing rates for overtime hours on the "FAA Contract" [33] unlike on the "NY Contract", [34] and c) ISI's marginal profit on the "NY Contract" as computed in Attachment 10 is a better estimate of what ISI's marginal profit on the "FAA Contract" would have been "but for" the Government's "bad acts" on the "NY Contract."

41. The "FAA Contract" value of $2,097,745 times the average margin percentage of 5.727% yields estimated damages to ISI of $120,133 in the "FAA Procurement" from the Government's "bad acts" during the "NY Contract." Because this claim component was not in the original claim, I have not included any CDA interest; however, given the "FAA Contract" end date is September 30, 2008, it is necessary to adjust the damages for the time value of money.

42. If ISI is paid on December 31, 2006, the Net Present Value ("NPV") adjustment would be $4,415 as estimated in Attachment 17 $115,718 as the adjusted damages related to the "FAA Procurement."

Summary

43. The table below summarizes ISI's four claim components and the applicable interest. CDA interest on the out of scope training damages and PPA interest on the unpaid invoices has been computed through December 31, 2006. Thus, if payment is made after that date, additional interest would be appropriate.

---

[32] See "R86 FAA Solicitation Part 1.PDF," Section F, page 24 of 60.

[33] See "R86 FAA Solicitation Part 1.PDF," Section B, pages 1-3 of 60.

[34] See Bates 1-3.

| Category | | Damages | | Interest | | Total |
|---|---|---|---|---|---|---|
| Out of Scope Training on "NY Contract" | $ | 379,367 | $ | 59,585 | $ | 438,952 |
| Lost Profit on "NY Contract" | $ | 2,923,358 | | | $ | 2,923,358 |
| Unpaid Invoices for "NY Contract" | $ | 171,072 | $ | 35,997 | $ | 207,069 |
| Lost Profit on "FAA Contract" | $ | 115,718 | | | $ | 115,718 |
| Total Damages | $ | 3,589,515 | $ | 95,582 | $ | 3,685,097 |

I declare pursuant to 18 U.S.C. § 1001 that my statements contained herein are true and accurate to the best of my knowledge.

Dated: December 11, 2006

Jimmy J. Jackson

Attachment 1

# JIMMY J. JACKSON

## Litigation Services Consultant

Mr. Jimmy J. Jackson
Jackson Consulting, Inc.
1407 N. Nash Street
Arlington, VA 22209-3609

Voice: (703) 351-8167
Fax: (703) 465-1310
E-mail JacksonJCI@msn.com

### *Background:*

Former Partner in Arthur Andersen & Co., S.C.'s ("AA&Co") Litigation Services Practice and former director of AA&Co's Advanced Quantitative Analysis Practice in Litigation Services.

Developer and instructor for fifteen conducts of AA&Co's Litigation Services: Analytical Statistics and Computer Modeling School. Lead developer of Litigation Services: Transaction Database School and member of development team for Litigation Services: In-Charge School.

Captain in the U.S. Air Force. Select lead instructor navigator in Military Airlift Command flying C-141 Starlifters.

Member of the American Statistical Association.

### *Education:*

B.S. in Management from the Massachusetts Institute of Technology's Sloan School of Management in 1970.

M.B.A. in Finance from Southern Illinois University at Edwardsville in 1973.

M.S. in Management from the Massachusetts Institute of Technology's Sloan School of Management in 1974 specializing in mathematical modeling.

Attachment 1

# JIMMY J. JACKSON

## Litigation Services Consultant

***Contract Claim Testimony:***

Testified before panel at American Arbitration Association on damages to plaintiff's reputation suffered as a result of the wrongful termination of the plaintiff from a construction contract.

Testified in bench trial in New York State Court on economic earnings and economic investment prior to termination and value of business at the time of the wrongful termination of the plaintiff as a distributor for a medical products company.

Testified in bench trial in New York State Court on damages arising from contempt of court in a dispute concerning a wrongful termination of a distributor.

Provided expert deposition testimony on damages suffered by a black farmer as a result of the actions and lack of actions of the U.S. Department of Agriculture in a "Pigford" litigation case that settled prior to an arbitration hearing before ADR Associates.

Provided expert deposition testimony on whether the plaintiff's or defendant's actions or lack of actions prevented the successful completion of a system development contract in a dispute that was litigated in the U.S. District Court for the District of Columbia.

Provided expert deposition testimony on lost profits claim in a dispute between two telecommunication companies in a dispute that was litigated in the U.S. District Court for the Southern District of Florida.

Provided expert deposition testimony on disruption caused by owner-mandated changes to the renovation of a cruise ship in a dispute that settled prior to a hearing before the American Arbitration Association.

Provided expert deposition testimony concerning damages and interest in a skyscraper construction dispute between the owner and general contractor filed in State Court in Chicago. Issues involved remedial costs and delay-related costs.

Attachment 1

# JIMMY J. JACKSON

## Litigation Services Consultant

Provided expert deposition testimony in contract performance litigation filed in the Central District of California on several issues involving future lost profits by plaintiff, probability that the observed changes in sales occurred by random chance, and the probability that the actions of the defendant adversely affected the plaintiff.

Provided expert deposition testimony concerning plaintiff's experts' mathematical model of disruption and delay in a commercial shipbuilding construction dispute that settled prior to trial in the Southern District of New York.

Provided expert deposition testimony on statistically based damage estimates in a case that settled prior to trial in the Connecticut District Court related to the sale of an allegedly defective blast furnace to a steel mill that ultimately was liquidated in a U.S. Bankruptcy Chapter 7 proceeding.

Testified at a hearing before the Armed Services Board of Contract Appeals (“ASBCA”) on the appropriate price adjustment to be made after contract completion based upon a learning curve price adjustment mechanism contained in the contract.

Provided expert deposition testimony concerning damages arising from the imposition of additional work on a fixed unit price contract with a productivity incentive clause in a contract dispute that was litigated in the U.S. Court of Federal Claims and settled prior to trial.

Provided expert deposition testimony concerning damages arising from defective design specifications for a radio transmitter provided to a "build to specification" government contractor. Participated in negotiations that resulted in settlement before trial before the ASBCA.

***Tax Testimony:***

Testified in U.S. Tax Court on crude oil purchases, exchanges and sales by a major international oil company in multi-billion dollar tax dispute. Also testified on analyses performed on behalf of a petroleum engineer who testified as an expert on operational aspects of international oil trading and refining.

Provided expert deposition testimony on taxable income recognition related to uranium trading in a tax dispute that settled prior to trial in the U.S. Bankruptcy Court in Denver, Colorado.

### *Intellectual Property Testimony:*

Provided expert trial testimony on comparison of competing software systems in a theft of trade secrets case in a commercial dispute tried in Superior Court of New Jersey, Hudson County.

Provided expert testimony in New York Southern District jury trial on prior art, anticipation, state of the art, obviousness and infringement in a patent infringement suit related to CAD/CAM (Computer Aided Design/Computer Aided Manufacturing) systems. Also testified on theft of trade secrets.

Provided expert deposition testimony in a Federal District Court for the District of Oregon proceeding on the amount of royalty payments that should have been paid by the licensee of several patents.

### *Other Commercial Dispute Testimony:*

Provided expert deposition testimony on the damages asserted by the plaintiff in a securities fraud case brought by in investor purchasing privately placed securities. The case was brought in the Federal District Court for the Western District of Washington at Seattle.

Provided expert deposition testimony on the damages asserted by the plaintiff in a breach of fiduciary duty, misappropriation of trade secrets, and tortuous interference case. The case was brought in the Circuit Court of Fairfax County, Virginia.

Provided expert deposition testimony on the damages suffered by the plaintiff as a result of the failure of the defendant to disclose material information prior to the two parties entering into a new business relationship. The case was brought in the Federal District Court for the District of Columbia.

Provided expert trial testimony on the impact of unethical program management on the potential for investigations and the potential impact on future contract awards in a jury trial in the Circuit Court for York County, Virginia.

# JIMMY J. JACKSON
## Litigation Services Consultant

Provided expert trial testimony on the impact of a proposal manager's use of an advance copy of the Statement of Work in a hearing on whether the individual violated a restraining order issued by the Circuit Court for Fairfax County, Virginia.

Provided expert deposition testimony on the applicability of class treatment based upon the empirical evidence in a class action brought in tried in the Federal District Court for the Eastern District of Virginia by a group of individuals who purchased used vehicles, financed the vehicles, and subsequently had the vehicles reposed. Also provided expert deposition testimony on the damages calculated by the plaintiffs' damage expert.

Provided expert deposition testimony on damages arising from an environment cleanup site manager's actions and lack of actions in a tortuous interference dispute in a case tried in the Federal District Court for the Western District of Ohio.

Provided expert deposition testimony on damages arising from an equipment buyout clause in a dispute that was tried in the Federal District Court for the Western District of Ohio.

Provided deposition testimony in a Rhode Island State Court proceeding on the sources of asbestos present at a shipbuilding yard. Used purchasing and receiving records of the shipyard in conjunction with supplier and wholesaler records to estimate quantity of asbestos acquired from each source.

Provided expert deposition testimony on standard commercial business practices, Government contracting practices, computer software documentation practices, and counter claimants' damage quantification in a civil litigation brought in the Federal District Court for the Eastern District of Virginia.

Testified in a New York Eastern District jury trial and in deposition on the sources of asbestos present at a shipbuilding yard. Used purchasing and receiving records of the shipyard in conjunction with supplier and wholesaler records to estimate quantity of asbestos acquired from each source.

Provided expert deposition testimony on fair market value of real property based upon a statistical sample in a dispute over Debtor-in-Possession financing. Issue was settled on the hearing day before a bankruptcy judge in Southern District of

Texas. Prepared liquidation analysis on the same issue for filing with the plan of reorganization.

Provided expert deposition testimony in an accounting malpractice suit in the Central District of California on several issues involving statistical sampling and statistical inferences.

Provided expert deposition testimony on statistical inferences on behalf of an insurance company seeking rescission of a large number of policies in a dispute that settled during the jury trial in the Western District of Texas.

***Testimony Involving Individuals:***

Testified in a jury trial concerning Government Contracting practices and procedures in a criminal case brought in the Federal District Court for the Southern District of New York.

Testified in a jury trial on damages in a medical malpractice case brought in the Supreme Court of the State of New York, County of Queens.

Provided deposition testimony and testified in a jury trial on damages in a wrongful termination case brought in Superior Court for the State of California, County of Los Angeles.

Testified in the equitable distribution phase of a divorce trial in the Supreme Court of the State of New York, County of Manhattan, on the sources and uses of funds by both parties during the marriage. Also testified on the sources of funds used for investments and asset purchases during the marriage.

***Bid Protest Testimony:***

Testified at a hearing before the Government Accountability Office ("GAO" which previously was known as the General Accounting Office) on the inadequacies in the cost realism analysis performed by the U.S. Navy in an acquisition to acquire services to maintain moth-balled vessels.

Testified at a hearing before the GAO on the adequacy of the price realism analysis performed by the National Aeronautics and Space Administration ("NASA") in an acquisition to acquire logistics services.

# JIMMY J. JACKSON
## Litigation Services Consultant

Testified at a hearing before the GAO on the adequacy of the Most Probable Cost performed by the Center for Disease Control in an acquisition to acquire information technology services.

Testified at a hearing before the GAO on the adequacy of the cost/price realism analysis performed by the U.S. Air Force in an acquisition to acquire environment services.

Testified at a hearing before the GAO on other contract charges resulting from differences in network design in an acquisition by the Social Security Administration to acquire an Advanced Call Distribution services for the SSA's thirty-eight "800" number call centers.

Testified at a hearing before the GAO on the financial advantages and disadvantages of requiring bundling of utility systems in a procurement conducted by the U.S. Army Corps of Engineers to privatize utility systems at five posts.

Testified at a hearing before the GAO on cost realism and cost risk in a procurement for Technical and Acquisition Management Support conducted by the U.S. Air Force.

Testified at a hearing before the GAO on Life Cycle Costs estimating and Procurement Costs in an amphibious warship procurement conducted by the U.S. Navy.

Testified at a GAO hearing on the Mean Time Between Corrective Maintenance Actions for each offeror's proposed hardware and the quantification of the cost impact of such maintenance actions on the Government in a radar system procurement conducted by the U.S. Air Force.

Testified at a GAO hearing on the U.S. Navy procurement of twelve Strategic Sealift Vessels on cost proposal evaluation, statistical modeling, and economic theory.

Testified at a GAO hearing on statistical and price analyses performed by the OCHAMPUS Business Proposal Evaluation Team as part of the acquisition of dependent health care services for California and Hawaii.

Attachment 1

# JIMMY J. JACKSON
## Litigation Services Consultant

Testified at hearing before the GSBCA on the total probable cost to the Government in a mission contract for NASA.

Testified at a hearing before the General Services Administration Board of Contract Appeals ("GSBCA") on bid price impact from disparate treatment of offerors, impact of age of computers on cost to the Government, impact of contractor gaming on the ultimate cost to the Government, compilation of computer benchmark results, and the cost technical tradeoff in a computer workstation procurement by the U.S. Army.

Testified at hearing before the GSBCA on cost realism, data processing personnel hiring and retention, financial viability of offerors, cost/technical tradeoff in a data processing personnel services contract for the Federal Aviation Agency.

Testified at hearing before the GSBCA on Source Evaluation Board's quantification of costs and benefits of all proposals and recommended vendor selection in a Federal computer acquisition for the Air Force.

Testified at hearings before the GSBCA on price and price risk analyses of several proposals in a Federal computer acquisition for the Department of Treasury. Also testified concerning the compilation of computer benchmark results and the cost/technical trade-off process.

***Other Major Litigation Experience:***

Assisted defendant in establishing accounting and economic facts through statistical methods in a billion dollar plus tax case that resulted in all of AA&Co's work being stipulated to as fact by the IRS and ultimately in a complete win by the taxpayer. Work included recreating accounting and economic information for tax years in question using subsequent years' data.

Assisted contractor in preparing delay and disruption claim, preparing for litigation of all claims, and negotiating a settlement of a dispute that was to be heard before the ASBCA in a dispute involving space communications equipment.

Assisted Debtor-in-Possession's counsel for several different bankrupt companies in analyzing merchandise reclaim requests and in identifying potential preference payments made to trade creditors.

Attachment 1

# JIMMY J. JACKSON
## Litigation Services Consultant

Assisted two different casino owners by using regression analysis to estimate damages suffered from having delayed casino openings.

Assisted defendant's counsel in a trade dress infringement case by analyzing the plaintiff's damage claim and identifying serious weaknesses. Also developed alternative damage model.

Assisted trustee of entity in Chapter 7 bankruptcy in tracking proofs-of-claim and objections, making payments to creditors, and withholding Federal Income Taxes on trust income.

Assisted Debtor-in-Possession's counsel in pursuing fraudulent conveyance action against major creditor.

Assisted defendant's counsel in a trade dress infringement case by statistically analyzing the plaintiff's claim that the alleged infringement reduced the total market size for the product as well as reduced the price of the product.

Assisted plaintiff in quantifying damages in a medical products patent infringement case where another expert testified. Used regression analysis to estimate cost behavior "but for" the infringement.

Assisted one defendant's counsel in a Super Fund cleanup site proceeding by compiling a database of toxic substance processing performed at the site and assisting in identifying other Potentially Responsible Parties.

Statistically analyzed thousands of product liability claims made against a medical products manufacturer. Estimated damages and timing of payments.

Provided consultation and assistance on dozens of other cases in the areas of commercial construction claims, insurance claims, shipbuilding, employment contract disputes, fraudulent conveyance, inventory valuation at date of sale, inter-company transfer pricing (Section 482), and product discounting (Robinson-Patman Act) matters.

# JIMMY J. JACKSON
## Litigation Services Consultant

***Other Pertinent Experience:***

Collected confidential company trading information from members of industry association, analyzed data for inconsistencies, contacted members to resolve inconsistencies, compiled statistical and economic analyses, worked with industry experts in writing report, and published semi-annual summary report to association members and interested congressional committees.

Spent ten years planning, designing and installing mainframe systems as part of the management information consulting organization now known as Accenture.

Attachment 2

***International Services Inc.***
***Job Pricing for Guard Services***

| **Client Name:** | | | **Armed Guard 4/1/02 - 3/31/03** | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Armed Guard | **Labor To Sales** | Supervisor | **Labor To Sales** | **Monthly Costs** | **Annual Costs** |
| Base Wage | | | **15.39** | 57.71% | **16.14** | 58.14% | 531,145.50 | 6,373,746.00 |
| Holiday | **80.00** | hrs | 0.61 | 2.29% | 0.64 | 2.31% | 21,053.83 | 252,646.00 |
| Vacations | **126.94** | hrs | 0.97 | 3.64% | 1.02 | 3.67% | 33,489.83 | 401,878.00 |
| Sick Pay | **24.00** | hrs | 0.18 | 0.67% | 0.19 | 0.68% | | 74,616.00 |
| Jury Duty | **1.00** | hrs | 0.01 | 0.04% | 0.01 | 0.04% | | 4,114.00 |
| Bereavement | **1.00** | hrs | 0.01 | 0.04% | 0.01 | 0.04% | | 4,114.00 |
| Basic Training | **20.00** | hrs | 0.15 | 0.56% | 0.16 | 0.58% | 5,189.50 | 62,274.00 |
| CPR/First Aid Training | **24.00** | hrs | 0.18 | 0.67% | 0.19 | 0.68% | 6,218.00 | 74,616.00 |
| Firearms Training Requalification | **4.00** | hrs | 0.03 | 0.11% | 0.03 | 0.11% | 1,028.50 | 12,342.00 |
| **Total Direct Labor:** | | | **17.53** | 65.73% | **18.39** | 66.25% | 605,028.83 | 7,260,346.00 |
| Indirect Labor Costs: | | | | | | | | |
| Health & Welfare Allowance | | | 3.15 | 11.81% | 3.15 | 11.35% | 107,992.50 | 1,295,910.00 |
| Pension | | | 0.90 | 3.37% | 0.90 | 3.24% | 30,855.00 | 370,260.00 |
| Uniform Maintenance (employee) | | | 0.18 | 0.67% | 0.18 | 0.65% | 6,171.00 | 74,052.00 |
| Workers Comp Insurance @ | 8.00 | % | 1.40 | 5.25% | 1.47 | 5.30% | 48,325.67 | 579,908.00 |
| Gen. Liability Insurance @ | 3.50 | % | 0.61 | 2.29% | 0.64 | 2.31% | 21,053.83 | 252,646.00 |
| FICA @ | 7.65 | % | 1.34 | 5.02% | 1.41 | 5.08% | 46,268.67 | 555,224.00 |
| FUI @ | 0.80 | % | 0.14 | 0.52% | 0.15 | 0.54% | 4,846.67 | 58,160.00 |
| SUTA @ $8,500 max | 3.50 | % | 0.15 | 0.56% | 0.15 | 0.54% | 5,142.50 | 61,710.00 |
| Uniform & Equipment Costs per Employee | $ 354.00 | | - | 0.00% | - | 0.00% | - | - |
| Special Uniforms | $ - | ea. | - | 0.00% | - | 0.00% | - | - |
| Bulletproof Vest | $ - | ea. | - | 0.00% | - | 0.00% | - | - |
| **Total Indirect Labor:** | | | **7.87** | 29.51% | **8.05** | 29.00% | 270,655.83 | 3,247,870.00 |
| Industrial Funding Fee | 1.00 | % | 0.25 | 0.94% | 0.26 | 0.94% | 8,617.83 | 103,414.00 |
| Overhead @ | 2.00 | % | 0.51 | 1.91% | 0.53 | 1.91% | 17,578.50 | 210,942.00 |
| Profit @ | 2.00 | % | 0.51 | 1.91% | 0.53 | 1.91% | 17,578.50 | 210,942.00 |
| **Price:** | | | **$ 26.67** | 100.00% | **$ 27.76** | 100.00% | 919,459.50 | 11,033,514.00 |
| **Overtime/Holiday Price:** | | | **$ 40.01** | | **$ 41.64** | | | |
| Annual Hours: | | | 355,000.00 | | 56,400.00 | | | |
| Note 1 - Assumes Guard II is armed | | | | | | | | |

Attachment 3

## Estimated "As Changed" Basic Training per Position

| Description | CY 1 | CY 2 | CY 3 | CY 4 | CY 5 | Total |
|---|---|---|---|---|---|---|
| Basic Training | 20 | 20 | 20 | 20 | 20 | |
| Percentage of Workforce | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Extended Hours | - | - | - | - | - | |
| | | | | | | |
| Basic Training | 72 | | 40 | | 40 | |
| Percentage of Workforce | 100.00% | 85.26% | 72.69% | 61.98% | 52.84% | |
| Extended Hours | 72.00 | - | 29.08 | - | 21.14 | |
| | | | | | | |
| Basic Training | | 72 | | 40 | | |
| Percentage of Workforce | | 14.74% | 12.57% | 10.71% | 9.14% | |
| Extended Hours | | 10.61 | - | 4.29 | - | |
| | | | | | | |
| Basic Training | | | 72 | | 40 | |
| Percentage of Workforce | | | 14.74% | 12.57% | 10.71% | |
| Extended Hours | | | 10.61 | - | 4.29 | |
| | | | | | | |
| Basic Training | | | | 72 | | |
| Percentage of Workforce | | | | 14.74% | 12.57% | |
| Extended Hours | | | | 10.61 | - | |
| | | | | | | |
| Basic Training | | | | | 72 | |
| Percentage of Workforce | | | | | 14.74% | |
| Extended Hours | | | | | 10.61 | |
| | | | | | | |
| Total Weighted Training Hours | 72.00 | 10.61 | 39.69 | 14.90 | 36.04 | 173.24 |

Note:

Assumed Attrition Rate 14.74%

Attachment 4

## Estimated "Per SOW" Basic Training per Position

| Description | CY 1 | CY 2 | CY 3 | CY 4 | CY 5 | Total |
|---|---|---|---|---|---|---|
| Basic Training | 20 | 20 | 20 | 20 | 20 | |
| Percentage of Workforce | 85.26% | 72.69% | 61.98% | 52.84% | 45.05% | |
| Extended Hours | 17.05 | 14.54 | 12.40 | 10.57 | 9.01 | |
| | | | | | | |
| Basic Training | 72 | | 40 | | 40 | |
| Percentage of Workforce | 14.74% | 12.57% | 10.71% | 9.14% | 7.79% | |
| Extended Hours | 10.61 | - | 4.29 | - | 3.12 | |
| | | | | | | |
| Basic Training | | 72 | | 40 | | |
| Percentage of Workforce | | 14.74% | 12.57% | 10.71% | 9.14% | |
| Extended Hours | | 10.61 | - | 4.29 | - | |
| | | | | | | |
| Basic Training | | | 72 | | 40 | |
| Percentage of Workforce | | | 14.74% | 12.57% | 10.71% | |
| Extended Hours | | | 10.61 | - | 4.29 | |
| | | | | | | |
| Basic Training | | | | 72 | | |
| Percentage of Workforce | | | | 14.74% | 12.57% | |
| Extended Hours | | | | 10.61 | - | |
| | | | | | | |
| Basic Training | | | | | 72 | |
| Percentage of Workforce | | | | | 14.74% | |
| Extended Hours | | | | | 10.61 | |
| | | | | | | |
| Total Weighted Training Hours | 27.66 | 25.15 | 27.29 | 25.47 | 27.03 | 132.60 |

Note:
Assumed Attrition Rate 14.74%

Attachment 5

## Training Roster

| No. | Name | No. | Name | No. | Name | No. | Name |
|---|---|---|---|---|---|---|---|
| 5 | HOBEL, LEE W. | 163 | ROST SR., DAVID W. | 316 | THOMAS, DANIEL | 1074 | FENOCCHI, ROBERT L. |
| 11 | SINGH, JAGJIT | 164 | MEINDL, ERIC J. | 321 | LIPPA, MICHAEL | 1075 | TOPA, RICHARD J. |
| 12 | BROWN, ANDREW M. | 165 | BABCOCK, RICHARD J. | 505 | SLATER, GARRY L. | 1077 | KELSEY, HERMAN W. |
| 18 | POWELL, EARL E. | 166 | POLITO, SALVATORE C | 610 | CASHMAN, BERT E. | 1079 | ALISE, ANTHONY E. |
| 27 | WALTHER, THOMAS F. | 167 | CORBETT, PAUL A. | 651 | DUESTER, FRANCIS X | 1080 | ULRICK, RICHARD C. |
| 31 | HOLLAND, GARY S. | 170 | THOMPSON JR., ROBERT E. | 708 | RIVERA, JOSE A. | 1084 | HUGHES, WILLIAM F. |
| 33 | VENER, MARC B. | 171 | LACORTE, ANTHONY C. | 827 | NICHOLS, EDWARD G. | 1089 | MC AVOY, JOHN A. |
| 39 | COPPERWHEAT JR., WILLIAM | 172 | VALTIN, DAVID J. | 837 | JEWETT, RODNEY J. | 1090 | CIANCARELLI, ROAULO C. |
| 40 | MAIELLO, LOUIE P. | 173 | RIESE, ANDREWS T. | 910 | CARRIERE, EDMOND J. | 1092 | LINDSEY, DAVID L. |
| 52 | WEAVER, WILLIE L. | 177 | LEMANSKI, RICHARD E | 926 | ENNIST, ASHLEY W. | 1098 | DUNHAM, DENNIS M. |
| 53 | DEPALMA, CHARLES J. | 201 | DETWEILER, ROBERT SCOTT | 1001 | ALLMAN, PATRICK F. | 1102 | FUENTES, SAMUEL |
| 54 | TULLY, THOMAS E. | 210 | CORDERO, HOWARD | 1002 | ANDRADE, TIMOTHY M. | 1104 | BULLOCK, DAVID R. |
| 55 | KNOP, NANCY E. | 211 | SILVA, ROSA | 1004 | ELY, BRUCE T. | 1107 | JOHNSON, THOMAS J. |
| 57 | LEW, LINCOLN P. | 214 | GLOVER, ROBERT | 1011 | HYNA, ELSIE J. | 1111 | WILLMAN, CLAYTON R. |
| 58 | ROBBINS, CHARLES G. | 216 | VOLK, WILLIAM C. | 1013 | MC CARTAN, MICHAEL S. | 1118 | BARIE, VERNON E. |
| 63 | MURRAY, IRENE L. | 217 | SMITH, JEFFREY E. | 1014 | METZ JR., CHARLES L | 1120 | BARIE, GEORGE T. |
| 67 | DOWSLAND, MARK H. | 218 | ROBINSON, KENNETH R | 1015 | MILKOWSKI, XAVIER F | 1124 | MADDOCK, RICHARD M. |
| 68 | HINZE, MICHAEL B. | 219 | SAUR, DAVID M. | 1016 | MILLER, RICHARD P. | 1125 | HENSEL, RALPH C. |
| 71 | SIUTA, ANTHONY J. | 220 | CRYAN, RUSSELL T. | 1019 | PIZZUTO, RONALD T. | 1127 | MORGAN, JEFFREY C. |
| 74 | BAKSTON, JOSEPH F. | 221 | MARTINEZ JR., ANTHONY J. | 1021 | SACCO, MARK A. | 1129 | PERRY, GARY D. |
| 76 | HARMON, DIANE M. | 233 | ZITER JR., JOSEPH A | 1024 | SWIERSKI, JAMES D. | 1140 | HEDRICK, GARY C. |
| 78 | SCUDDER, ALAN J. | 250 | BUCHANAN, WILLIAM JR. | 1026 | THORNTON, ALLEN | 1145 | PALMA, FREDERICK E. |
| 83 | MANCHESTER, ROBERT M. | 251 | PRZYBYCIEN, TODD G. | 1027 | TUTUSKA SR., ANDREW J. | 1146 | WARING, JOHN J. |
| 84 | NELSON, WILLIAM L. | 252 | ANDOLINA, STEPHEN M | 1028 | WILSON, ROBERT J. | 1147 | WERTZ, WALTER T. |
| 85 | LEBLANC SR., RICHARD A. | 259 | KLEBIEKO, MARK | 1029 | ZAPRZAL, RONALD W. | 1150 | DYETTE, ROBERT D. |
| 87 | VANAMBURGH, ROGER G | 266 | COE, WARD E. | 1030 | LOMBARDO, ROY J. | 1151 | SHOOP, DIANA L. |
| 88 | STICCA, JOHN A. | 267 | KULZER JR., JOSEPH J. | 1032 | BOPP, JOHN E.C. | 1152 | WINSLOW, THOMAS E. |
| 89 | ARROYO, LUIS A. | 268 | FISHER, ARTHUR E. | 1033 | BROWN, KEVIN J. | 1153 | PYATT, GAIL A. |
| 90 | COLLIER JR., RICHARD | 273 | CALICCHIO, MICHEAL | 1034 | BRUNO, DAVID A. | 1156 | MC GUE, FREDERICK D |
| 91 | MAYO, CARL J. | 275 | COLONY, MICHEAL B. | 1035 | DAVIS, JEFFREY A. | 1158 | SMITH, WILLIAM J. |
| 92 | MC GUIRK, DANIEL M. | 283 | WALLACE, JOHN R. | 1036 | GANO, EUNICE M. | 1164 | TRACY, MICHAEL C. |
| 93 | SUTPHEN, TIMOTHY H. | 284 | TREMBLY, JAMES T. | 1042 | KOCH, JOHN M. | 1171 | HUME JR., JAMES T. |
| 94 | MIEREK, DAVID | 285 | MINKIN, FELIKS | 1043 | LORIA, JOSEPH M. | 1172 | LISJACK, ANDREW G. |
| 95 | TYLER, MARK A. | 287 | TRIVIERI, ANTHONY III | 1047 | WITTERS, JOHN R. | 1176 | DAPOLITO, BETH A |
| 97 | WICKHAM, RICHARD P. | 289 | LIEBENHAGEN, HERBERT | 1048 | WHITE, MATTHEW R. | 1182 | LAMPHEAR, JEROME |
| 98 | WALCZAK, TODD E. | 294 | HENDRICK, RICHARD J | 1050 | ZOK, DOUGLAS F. | 1184 | DECKER JR., MICHAEL |
| 111 | RATYNSKI, JOANNE P. | 295 | COUNTERMINE, DALE | 1051 | LOCEY, ROBERT E. | 1187 | MOTTA, PETER |
| 115 | WILLIAMS, SHELIA D. | 297 | PETTIGREW, MISTY M | 1053 | RAKESTRAW, DAWN | 1188 | ST. PIERRE, BRUCE M. |
| 117 | YAMIN, JAMES A. | 298 | COLLING, RODNEY | 1058 | FAIRCHILD, SUSAN A. | 1191 | KLOBUKOWSKI, CHESTER J. |
| 136 | BOICE, WALTER D. | 299 | NELSON, DALE | 1060 | GOSS, DANIEL E. | 1196 | AQUINO, NEIL A. |
| 144 | FOLEY, WILLIAM V. | 302 | BUTLER, ROBERT C | 1062 | MC GRORY, THOMAS A. | 1197 | CLIFF, BRIAN |
| 145 | MITCHELL, DALE C. | 303 | GALLO, LOUIS | 1064 | COUFAL, GARY W. | 1201 | SPRINGER, DONALD C |
| 147 | KELSEY, JENELLE A. | 305 | SIMANEAU, STEVEN R | 1065 | PONTIUS, DAVID M. | 1209 | ZULEWSKI, RICHARD |
| 148 | HOLZER, MICHAEL J. | 308 | MARCUCCI, TIMOTHY | 1066 | SEELY, ALAN L. | 1211 | MAJTYKA, MICHAEL ANTHONY |
| 156 | SNYDER, LARRY J. | 315 | KELLY, MICHAEL D | 1070 | WALKER, DONALD F. | 1212 | SERWINOWSKI, DANIEL F. |

Attachment 5

**Training Roster**

| No. | Name | No. | Name | No. | Name | No. | Name |
|---|---|---|---|---|---|---|---|
| 1214 | DRUZBIK, PETER | 1539 | OCHAL, EUGENE P. | 1807 | D'IMPERIO, ANTHONY T. | 2110 | ALEXANDER, DALE E. |
| 1215 | DUBOIS, NATHANIEL | 1542 | BRISCOE JR., MONROE t. | 1811 | POWELL, GLEN A. | 2111 | GINSBURG, STUART J. |
| 1217 | REED, ARTHUR | 1543 | BLAS, PATRICK L. | 1813 | BARRY, NORMAN G. | 2113 | KOZLOWSKI, MARION S |
| 1218 | HYNA, PAUL FRANCIS | 1550 | METEYER, JOHN C. | 1820 | JOHNSON, OWEN C. | 2115 | CARSON, BRIAN J. |
| 1223 | COSTANZO, JAMES V. | 1551 | SMITH, DEBORAH D. | 1824 | BOCHENEK, THEODORE R. | 2124 | AZZARELLA, SALVATORE J. |
| 1224 | ADRIANCE, RONNIE L | 1558 | POTTER, ELDON F. II | 1826 | KELLY, FRANCIS M. | 2125 | BARTOSZEK, JOSEPH T |
| 1230 | MATTHIE, STANLEY N | 1564 | ISRAEL, DONALD L. | 1864 | FOSTER II, RODNEY M | 2126 | DUMANSKY, FRANCIS J |
| 1232 | GONZALEZ-RUSSO, DEBORAH | 1566 | BROWN, DANIEL R. | 1866 | MC TIGUE, WILLIAM G | 2128 | ZONA, WILLIAM A. |
| 1236 | GREVEN, THOMAS P. | 1581 | SMALL, MICHAEL | 1869 | ALLEN, CHRISTOPHER S. | 2131 | FROHLICH, MATTHEW D |
| 1251 | BUXTON, ROBERT O. | 1593 | PUSTOLKA, JOSEPH A. | 1878 | JAY, THOMAS H. | 2134 | LEMMON, DONALD W. |
| 1256 | MOODY, DEBORAH A. | 1594 | LAMBERTSEN, JASON M | 1881 | DURKEE, PETER P. | 2144 | ARMSTRONG, KENNETH L. |
| 1257 | STALEY, RICHARD | 1597 | PLATT, ERIC R. | 1884 | BREEN, ARTHUR J. | 2145 | DUSZAK JR., DONALD J. |
| 1259 | SMITH, DENNIS S. | 1599 | ST. LOUIS SR., JON | 1888 | BABIRACKI, DONALD S | 2149 | SHERIDAN, JAMES A. |
| 1262 | NOPPER, HARRY | 1610 | KITEVELES, THEODORE G. | 1891 | DUCHENE, DARREN R. | 2151 | QUINN, PHILLIP |
| 1264 | COLLELO, BRIAN | 1613 | DELANEY SR. GARY J. | 1892 | BOYD, MARTIN L. | 2153 | ZIMAN, ALLAN P. |
| 1265 | KOONZ,WILLIAM G. | 1657 | BAER, JEFFREY B. | 1895 | PICCHIONE, LAWRENCE A. | 2155 | LITTLE, CHARLES RAY |
| 1271 | RIZZO, LEONARD F. | 1658 | BUCKLEY, JEFFREY L. | 1897 | WILLIAMS, STEVE | 2165 | BUSCEMA, JEFFREY C. |
| 1273 | NELSON, RICHARD H. | 1663 | LOREY, RYAN J. | 1918 | GIBSON, ROBERT F. | 2166 | DIOGUARDI, CARMINE P. |
| 1274 | KINDLON, KENNETH T. | 1668 | STRICKLAND, SCOTT E | 1923 | ERNST, DONALD H. | 2168 | LAHNEN, KEVIN M. |
| 1276 | HAMMOND, DONALD | 1670 | PERSONTE, JAMES R. | 1967 | BROWN JR., WILFRED J. | 2170 | MORIN, ERIC L. |
| 1278 | EASTON JOYCE F | 1673 | DELAHOY, ELLIS M. | 1990 | CALLARI, LOUIS J. | 2178 | VAUGHN, JOHN F. |
| 1291 | FILSON, COLE A. | 1685 | ENTERLINE, JAMES W. | 1994 | HYBACK, KEITH | 2179 | SIUTA, MARTIN F. |
| 1300 | PETRANTO, RICHARD Jr. | 1687 | WISE, CHRISTOPHER F | 2002 | STEWART, JASON J. | 2183 | SANHUEZA, MINGO A. |
| 1339 | TULLY, JAMES J. | 1688 | JADA, DANIEL J. | 2005 | MONK, RODNEY J. | 2185 | JAKES, WILLIAM B. |
| 1372 | MCNEIL, DAVID | 1717 | OGLESBY, JOHN M. | 2011 | MASTRONARDI, MICHAEL A. | 2187 | MARCON, PHILIP T. |
| 1411 | ROSENOW, ROBERT W. | 1723 | SPAGNOLA, LOUIS P. | 2016 | NEVIS, ROBERT C. | 2195 | SCOTT, MARK R. |
| 1417 | TRIFILO, CARMEN W. | 1724 | RUZANSKI, LOUISE A. | 2019 | DEFILIPPIS, JON | 2196 | KRUK, JUDY D. |
| 1423 | MARINO, DAMION J. | 1729 | CZERNIEL, WALTER J. | 2038 | PROVENZA, FABIAN | 2198 | MIRAGLIA, NICHOLAS R. |
| 1426 | EVANS, DAVID R. | 1733 | URBANOWICZ, PETER J | 2043 | MC HUGH, PHILIP | 4012 | BELARDO, JOHN J. |
| 1429 | ECKENRODE, DENNIS J | 1739 | LAUGEMAN JR., ERWIN W. | 2044 | MC NEIL, RODERICK | 4013 | HUFF, CHRISTOPHER J |
| 1466 | LAGRASSO, ANTHONY R | 1743 | BOYEA, NORMAN G. | 2045 | BONO, FAUST | 4015 | WALLICK, WILLIAM |
| 1473 | HURD, MICHAEL L. | 1744 | MC CLELLAN, GEORGE | 2047 | STANTON, JAMES E. | 4052 | HERBERT, VICTOR E. |
| 1475 | SINACORI, RUSSELL R | 1745 | KRUGER, DAVID F. | 2049 | MCLEAR, MARVIN B. | 4093 | FOSTER, JUDITH A. |
| 1476 | KIBLER, LISA M. | 1746 | GOLKA, THOMAS R. | 2050 | DUMAS, CHARLES | 4156 | HOFFMAN, GREGORY F. |
| 1480 | SZWAJDA, JASON B. | 1747 | DELUCA, NICHOLAS J. | 2055 | PROCT0R, JAMES | 4157 | GADLEY SR., CRAIG J |
| 1481 | KEEFE, SANDRA J. | 1749 | STRATTON, DAVID E. | 2062 | STORM, PATRICIA A. | 4158 | DELANEY, ANTHONY A. |
| 1493 | MC GREEVY, MAUREEN p. | 1752 | KOSHA, MARK A. | 2079 | YATES, WILLIAM J. | 4159 | SCHUL, JONATHAN M. |
| 1495 | MUDAR, BRIAN J. | 1753 | NOWAK, ANNE M. | 2080 | SMITH, GLENN M. | | |
| 1496 | CONWAY, SHAWN C. | 1754 | WYANT, EDWARD W. | 2081 | NITTI, ANTHONY J. | | |
| 1497 | MANNS, PETER E. | 1759 | UHLINGER, COREY B. | 2082 | CHRYSLER, MARK R. | | |
| 1526 | THOMPSON, MARLENE | 1761 | FLANAGAN, TERRANCE P. | 2087 | CHAMBRY, MICHAEL A. | | |
| 1527 | GALLIGAN, AGNES M. | 1762 | WEAVER, RICHARD E. | 2097 | RUSSO, ROBERT J. | | |
| 1532 | LAMBERTSEN, SEREN | 1774 | WIKANDER, GEORGE A. | 2104 | PARKER, ALAN G. | | |
| 1537 | CAVALLARO, JOSEPH MICHAEL | 1776 | WALDRON JR., CARL R | 2105 | SWAN, STEVEN | | |
| 1538 | GAGNIER, CONWAY | 1782 | MILLER, DONNA J. | 2106 | DOWNEY, EDWARD J. | | |

Total Employees

352

Attachment 6

## Impact of Change in Basic Training Requirement

| Description | | Guard | Supervisor | Total |
|---|---|---|---|---|
| Estimated "As Changed" Basic Training per Position | | | | 173.24 |
| Estimated "Per SOW" Basic Training per Position | | | | 132.60 |
| Extra Training Hours per Position | | | | 40.63 |
| | | | | |
| Contract Year 1 Billing Rates | | $ 26.670 | $ 27.760 | $ 26.791 |
| Industrial Funding Fee | 1.00% | $ 0.267 | $ 0.278 | $ 0.268 |
| Net Billing Rate | | $ 26.403 | $ 27.482 | $ 26.523 |
| | | | | |
| Total ISI Positions (Employees) | | | | 352 |
| Impact of Change in Basic Training Requirement | | | | $ 379,366.94 |

Attachment 7

# Interest on Change in Basic Training Requirement

| Period | Federal Register Citation for Interest Rates Volume | Number | Date | Page | Rate | Fraction of Year | Factor |
|---|---|---|---|---|---|---|---|
| 2003 H1 | 67 | 247 | 12/24/2002 | 78566-78567 | 4.250% | 1.92% | 0.0815% |
| 2003 H2 | 68 | 126 | 7/1/2003 | 39185 | 3.125% | 50.00% | 1.5625% |
| 2004 H1 | 68 | 249 | 12/30/2003 | 75317 | 4.000% | 50.00% | 2.0000% |
| 2004 H2 | 69 | 124 | 6/29/2004 | 38952-38953 | 4.500% | 50.00% | 2.2500% |
| 2005 H1 | 69 | 250 | 12/30/2004 | 78522-78523 | 4.250% | 50.00% | 2.1250% |
| 2005 H2 | 70 | 126 | 7/1/2005 | 38253 | 4.500% | 50.00% | 2.2500% |
| 2006 H1 | 70 | 247 | 12/27/2005 | 76497 | 5.125% | 50.00% | 2.5625% |
| 2006 H2 | 71 | 126 | 6/30/2006 | 37638-37639 | 5.750% | 50.00% | 2.8750% |
| Total Interest | | | | | | | 15.7065% |

| | |
|---|---|
| Impact of Change in Basic Training Requirement | $ 379,367 |
| CDA Interest on Change in Basic Training Requirement | $ 59,585 |
| Total Impact of Change in Basic Training Requirement | $ 438,952 |

Attachment 8

## ISI's Invoices for 4/1/2002 - 10/18/2002

| Invoice No. | Invoice Date | Period of Performance | PO # | Invoice Amount | Guard hours (Hourly Rates $ 26.67) | Supervisor Hours (Hourly Rates $ 27.76) |
|---|---|---|---|---|---|---|
| 59214 | 6/4/2002 | 04/1/02-04/30/02 | 5046409 | 96,267.16 | 3,194.00 | 399.25 |
| 59215 | 6/4/2002 | 04/1/02-04/30/02 | 5046399 | 80,353.24 | 2,666.00 | 333.25 |
| 59216 | 6/4/2002 | 04/1/02-04/30/02 | 5046357 | 56,663.20 | 1,880.00 | 235.00 |
| 59217 | 6/4/2002 | 04/1/02-04/30/02 | 5046373 | 99,582.56 | 3,304.00 | 413.00 |
| 59218 | 6/4/2002 | 04/1/02-04/30/02 | 5046386 | 81,860.24 | 2,716.00 | 339.50 |
| 59219 | 6/4/2002 | 04/1/02-04/30/02 | 5046344 | 70,918.70 | 2,352.98 | 294.12 |
| 59220 | 6/4/2002 | 04/1/02-04/30/02 | 5046360 | 43,401.60 | 1,440.00 | 180.00 |
| 59221 | 6/4/2002 | 04/1/02-04/30/02 | 5046438 | 2,652.32 | 88.00 | 11.00 |
| 59222 | 6/4/2002 | 04/1/02-04/30/02 | 5046454 | 5,304.64 | 176.00 | 22.00 |
| 59223 | 6/4/2002 | 04/1/02-04/30/02 | 5046441 | 5,636.18 | 187.00 | 23.38 |
| 59224 | 6/4/2002 | 04/1/02-04/30/02 | 5046412 | 50,032.40 | 1,660.00 | 207.50 |
| 59225 | 6/4/2002 | 04/1/02-04/30/02 | 5046470 | 1,469.92 | 49.00 | 5.88 |
| 59226 | 6/4/2002 | 04/1/02-04/30/02 | 5046467 | 36,168.00 | 1,200.00 | 150.00 |
| 59227 | 6/4/2002 | 04/1/02-04/30/02 | 5046519 | 25,860.12 | 858.00 | 107.25 |
| 59228 | 6/4/2002 | 04/1/02-04/30/02 | 5046425 | 49,550.16 | 1,644.00 | 205.50 |
| 59229 | 6/4/2002 | 04/1/02-04/30/02 | 5046483 | 23,870.88 | 792.00 | 99.00 |
| 59230 | 6/4/2002 | 04/1/02-04/30/02 | 5046506 | 8,921.44 | 296.00 | 37.00 |
| 59231 | 6/4/2002 | 04/1/02-04/30/02 | 5046522 | 25,860.12 | 858.00 | 107.25 |
| 59232 | 6/4/2002 | 04/1/02-04/30/02 | 5046535 | 31,827.84 | 1,056.00 | 132.00 |
| 59233 | 6/4/2002 | 04/1/02-04/30/02 | 5046548 | 26,523.20 | 880.00 | 110.00 |
| 59234 | 6/4/2002 | 04/1/02-04/30/02 | 5046551 | 26,854.74 | 891.00 | 111.38 |
| 59235 | 6/4/2002 | 04/1/02-04/30/02 | 5046496 | 13,743.84 | 456.00 | 57.00 |
| 59236 | 6/4/2002 | 04/1/02-04/30/02 | 5046564 | 32,159.38 | 1,067.00 | 133.38 |
| 59237 | 6/4/2002 | 04/1/02-04/30/02 | 5048339 | 26,854.74 | 891.00 | 111.38 |
| 59238 | 6/4/2002 | 04/1/02-04/30/02 | 5048326 | 57,145.44 | 1,896.00 | 237.00 |
| 59328 | 6/4/2002 | 05/1/02-05/31/02 | 5046409 | 98,437.24 | 3,266.00 | 408.25 |
| 59329 | 6/4/2002 | 05/1/02-05/31/02 | 5046399 | 82,523.32 | 2,738.00 | 342.25 |
| 59330 | 6/4/2002 | 05/1/02-05/31/02 | 5046357 | 58,109.92 | 1,928.00 | 241.00 |
| 59331 | 6/4/2002 | 05/1/02-05/31/02 | 5046373 | 101,752.64 | 3,376.00 | 422.00 |
| 59332 | 6/4/2002 | 05/1/02-05/31/02 | 5046386 | 83,306.96 | 2,764.00 | 345.50 |
| 59333 | 6/4/2002 | 05/1/02-05/31/02 | 5046344 | 72,365.42 | 2,400.98 | 300.12 |
| 59334 | 6/4/2002 | 05/1/02-05/31/02 | 5046360 | 44,848.32 | 1,488.00 | 186.00 |
| 59335 | 6/4/2002 | 05/1/02-05/31/02 | 5046438 | 2,652.32 | 88.00 | 11.00 |
| 59336 | 6/4/2002 | 05/1/02-05/31/02 | 5046454 | 5,304.64 | 176.00 | 22.00 |

Attachment 8

# ISI's Invoices for 4/1/2002 - 10/18/2002

| Invoice No. | Invoice Date | Period of Performance | PO # | Invoice Amount | Guard hours | Supervisor Hours |
|---|---|---|---|---|---|---|
| | | | | Hourly Rates | $ 26.67 | $ 27.76 |
| 59337 | 6/4/2002 | 05/1/02-05/31/02 | 5046441 | 5,636.18 | 187.00 | 23.38 |
| 59338 | 6/4/2002 | 05/1/02-05/31/02 | 5046412 | 51,479.12 | 1,708.00 | 213.50 |
| 59339 | 6/4/2002 | 05/1/02-05/31/02 | 5046470 | 1,469.92 | 49.00 | 5.88 |
| 59340 | 6/4/2002 | 05/1/02-05/31/02 | 5046467 | 36,183.07 | 1,200.50 | 150.06 |
| 59341 | 6/4/2002 | 05/1/02-05/31/02 | 5046519 | 25,860.12 | 858.00 | 107.25 |
| 59342 | 6/4/2002 | 05/1/02-05/31/02 | 5046425 | 50,273.52 | 1,668.00 | 208.50 |
| 59343 | 6/4/2002 | 05/1/02-05/31/02 | 5046483 | 23,870.88 | 792.00 | 99.00 |
| 59344 | 6/4/2002 | 05/1/02-05/31/02 | 5046506 | 8,921.44 | 296.00 | 37.00 |
| 59345 | 6/4/2002 | 05/1/02-05/31/02 | 5046522 | 25,860.12 | 858.00 | 107.25 |
| 59346 | 6/4/2002 | 05/1/02-05/31/02 | 5046535 | 31,827.84 | 1,056.00 | 132.00 |
| 59347 | 6/4/2002 | 05/1/02-05/31/02 | 5046548 | 26,523.20 | 880.00 | 110.00 |
| 59348 | 6/4/2002 | 05/1/02-05/31/02 | 5046551 | 26,854.74 | 891.00 | 111.38 |
| 59349 | 6/4/2002 | 05/1/02-05/31/02 | 5046496 | 14,467.20 | 480.00 | 60.00 |
| 59350 | 6/4/2002 | 05/1/02-05/31/02 | 5046564 | 32,159.38 | 1,067.00 | 133.38 |
| 59351 | 6/4/2002 | 05/1/02-05/31/02 | 5048339 | 26,854.74 | 891.00 | 111.38 |
| 59352 | 6/4/2002 | 05/1/02-05/31/02 | 5048326 | 59,315.52 | 1,968.00 | 246.00 |
| 60566 | 7/1/2002 | 06/1/02-06/30/02 | 5046409 | 93,434.00 | 3,100.00 | 387.50 |
| 60567 | 7/1/2002 | 06/1/02-06/30/02 | 5046399 | 78,966.80 | 2,620.00 | 327.50 |
| 60568 | 7/1/2002 | 06/1/02-06/30/02 | 5046357 | 55,457.60 | 1,840.00 | 230.00 |
| 60569 | 7/1/2002 | 06/1/02-06/30/02 | 5046373 | 96,448.00 | 3,200.00 | 400.00 |
| 60570 | 7/1/2002 | 06/1/02-06/30/02 | 5046386 | 78,364.00 | 2,600.00 | 325.00 |
| 60571 | 7/1/2002 | 06/1/02-06/30/02 | 5046344 | 68,663.74 | 2,278.16 | 284.77 |
| 60572 | 7/1/2002 | 06/1/02-06/30/02 | 5046360 | 43,401.60 | 1,440.00 | 180.00 |
| 60573 | 7/1/2002 | 06/1/02-06/30/02 | 5046438 | 2,411.20 | 80.00 | 10.00 |
| 60574 | 7/1/2002 | 06/1/02-06/30/02 | 5046454 | 4,822.40 | 160.00 | 20.00 |
| 60575 | 7/1/2002 | 06/1/02-06/30/02 | 5046441 | 5,123.80 | 170.00 | 21.25 |
| 60576 | 7/1/2002 | 06/1/02-06/30/02 | 5046412 | 49,429.60 | 1,640.00 | 205.00 |
| 60577 | 7/1/2002 | 06/1/02-06/30/02 | 5046470 | 1,498.33 | 50.00 | 5.94 |
| 60578 | 7/1/2002 | 06/1/02-06/30/02 | 5046467 | 32,852.60 | 1,090.00 | 136.25 |
| 60579 | 7/1/2002 | 06/1/02-06/30/02 | 5046519 | 23,509.20 | 780.00 | 97.50 |
| 60580 | 7/1/2002 | 06/1/02-06/30/02 | 5046425 | 47,018.40 | 1,560.00 | 195.00 |
| 60581 | 7/2/2002 | 06/1/02-06/30/02 | 5046483 | 21,700.80 | 720.00 | 90.00 |
| 60582 | 7/2/2002 | 06/1/02-06/30/02 | 5046506 | 8,439.20 | 280.00 | 35.00 |
| 60583 | 7/2/2002 | 06/1/02-06/30/02 | 5046522 | 23,509.20 | 780.00 | 97.50 |

Attachment 8

# ISI's Invoices for 4/1/2002 - 10/18/2002

| Invoice No. | Invoice Date | Period of Performance | PO # | Invoice Amount | Hourly Rates<br>$ 26.67<br>Guard hours | $ 27.76<br>Supervisor Hours |
|---|---|---|---|---|---|---|
| 60584 | 7/2/2002 | 06/1/02-06/30/02 | 5046535 | 28,934.40 | 960.00 | 120.00 |
| 60585 | 7/2/2002 | 06/1/02-06/30/02 | 5046548 | 24,112.00 | 800.00 | 100.00 |
| 60586 | 7/2/2002 | 06/1/02-06/30/02 | 5046551 | 24,413.40 | 810.00 | 101.25 |
| 60587 | 7/2/2002 | 06/1/02-06/30/02 | 5046496 | 14,467.20 | 480.00 | 60.00 |
| 60588 | 7/2/2002 | 06/1/02-06/30/02 | 5046564 | 29,235.80 | 970.00 | 121.25 |
| 60589 | 7/2/2002 | 06/1/02-06/30/02 | 5048339 | 24,413.40 | 810.00 | 101.25 |
| 60590 | 7/2/2002 | 06/1/02-06/30/02 | 5048326 | 57,868.80 | 1,920.00 | 240.00 |
| 61471 | 8/1/2002 | 07/1/02-07/31/02 | 5046409 | 98,437.24 | 3,266.00 | 408.25 |
| 61472 | 8/1/2002 | 07/1/02-07/31/02 | 5046399 | 82,523.32 | 2,738.00 | 342.25 |
| 61473 | 8/1/2002 | 07/1/02-07/31/02 | 5046357 | 58,109.92 | 1,928.00 | 241.00 |
| 61474 | 8/1/2002 | 07/1/02-07/31/02 | 5046373 | 101,752.64 | 3,376.00 | 422.00 |
| 61475 | 8/1/2002 | 07/1/02-07/31/02 | 5046386 | 83,306.96 | 2,764.00 | 345.50 |
| 61476 | 8/1/2002 | 07/1/02-07/31/02 | 5046344 | 72,365.42 | 2,400.98 | 300.12 |
| 61477 | 8/1/2002 | 07/1/02-07/31/02 | 5046360 | 44,848.32 | 1,488.00 | 186.00 |
| 61478 | 8/1/2002 | 07/1/02-07/31/02 | 5046438 | 2,652.32 | 88.00 | 11.00 |
| 61479 | 8/1/2002 | 07/1/02-07/31/02 | 5046454 | 5,304.64 | 176.00 | 22.00 |
| 61480 | 8/1/2002 | 07/1/02-07/31/02 | 5046441 | 5,636.18 | 187.00 | 23.38 |
| 61481 | 8/1/2002 | 07/1/02-07/31/02 | 5046412 | 51,479.12 | 1,708.00 | 213.50 |
| 61482 | 8/1/2002 | 07/1/02-07/31/02 | 5046470 | 1,469.92 | 49.00 | 5.88 |
| 61483 | 8/1/2002 | 07/1/02-07/31/02 | 5046467 | 36,363.91 | 1,206.50 | 150.81 |
| 61484 | 8/1/2002 | 07/1/02-07/31/02 | 5046519 | 25,860.12 | 858.00 | 107.25 |
| 61485 | 8/1/2002 | 07/1/02-07/31/02 | 5046425 | 50,273.52 | 1,668.00 | 208.50 |
| 61486 | 8/1/2002 | 07/1/02-07/31/02 | 5046483 | 23,870.88 | 792.00 | 99.00 |
| 61487 | 8/1/2002 | 07/1/02-07/31/02 | 5046506 | 8,921.44 | 296.00 | 37.00 |
| 61488 | 8/1/2002 | 07/1/02-07/31/02 | 5046522 | 25,860.12 | 858.00 | 107.25 |
| 61489 | 8/1/2002 | 07/1/02-07/31/02 | 5046535 | 31,827.84 | 1,056.00 | 132.00 |
| 61490 | 8/1/2002 | 07/1/02-07/31/02 | 5046548 | 26,523.20 | 880.00 | 110.00 |
| 61491 | 8/1/2002 | 07/1/02-07/31/02 | 5046551 | 26,854.74 | 891.00 | 111.38 |
| 61492 | 8/1/2002 | 07/1/02-07/31/02 | 5046496 | 14,467.20 | 480.00 | 60.00 |
| 61493 | 8/1/2002 | 07/1/02-07/31/02 | 5046564 | 32,159.38 | 1,067.00 | 133.38 |
| 61494 | 8/1/2002 | 07/1/02-07/31/02 | 5048339 | 26,854.74 | 891.00 | 111.38 |
| 61495 | 8/1/2002 | 07/1/02-07/31/02 | 5048326 | 59,315.52 | 1,968.00 | 246.00 |
| 62138 | 8/21/2002 | 04/1/02-04/30/02 | 5048915 | 32,330.65 | 1,155.00 | 55.00 |
| 62139 | 8/21/2002 | 05/1/02-05/31/02 | 5048915 | 33,663.13 | 1,155.00 | 103.00 |

Attachment 8

# ISI's Invoices for 4/1/2002 - 10/18/2002

| Invoice No. | Invoice Date | Period of Performance | PO # | Invoice Amount | Guard hours (Hourly Rates $ 26.67) | Supervisor Hours (Hourly Rates $ 27.76) |
|---|---|---|---|---|---|---|
| 62140 | 8/21/2002 | 06/1/02-06/30/02 | 5048915 | 30,460.26 | 1,050.00 | 88.50 |
| 62141 | 8/21/2002 | 07/1/02-07/31/02 | 5048915 | 33,801.93 | 1,155.00 | 108.00 |
| 62142 | 8/21/2002 | 05/1/02-05/31/02 | 5048892 | 453.39 | 17.00 | |
| 62143 | 8/21/2002 | 06/1/02-06/30/02 | 5048902 | 1,066.80 | 40.00 | |
| 62144 | 8/21/2002 | 07/1/02-07/31/02 | 5048902 | 853.44 | 32.00 | |
| 62294 | 8/28/2002 | 05/1/02-05/31/02 | 999 | 4,800.60 | 141.53 | |
| 62468 | 8/31/2002 | 08/1/02-08/31/02 | 5046409 | 98,437.24 | 3,266.00 | 408.25 |
| 62469 | 8/31/2002 | 08/1/02-08/31/02 | 5046399 | 82,523.32 | 2,738.00 | 342.25 |
| 62470 | 8/31/2002 | 08/1/02-08/31/02 | 5046357 | 58,109.92 | 1,928.00 | 241.00 |
| 62471 | 8/31/2002 | 08/1/02-08/31/02 | 5046373 | 101,752.64 | 3,376.00 | 422.00 |
| 62472 | 8/31/2002 | 08/1/02-08/31/02 | 5046386 | 83,306.96 | 2,764.00 | 345.50 |
| 62474 | 8/31/2002 | 08/1/02-08/31/02 | 5046360 | 44,848.32 | 1,488.00 | 186.00 |
| 62475 | 8/31/2002 | 08/1/02-08/31/02 | 5046438 | 2,652.32 | 88.00 | 11.00 |
| 62476 | 8/31/2002 | 08/1/02-08/31/02 | 5046454 | 5,304.64 | 176.00 | 22.00 |
| 62477 | 8/31/2002 | 08/1/02-08/31/02 | 5046441 | 5,636.18 | 187.00 | 23.38 |
| 62478 | 8/31/2002 | 08/1/02-08/31/02 | 5046412 | 51,479.12 | 1,708.00 | 213.50 |
| 62483 | 8/31/2002 | 08/1/02-08/31/02 | 5046483 | 23,870.88 | 792.00 | 99.00 |
| 62484 | 8/31/2002 | 08/1/02-08/31/02 | 5046506 | 9,162.56 | 304.00 | 38.00 |
| 62525 | 8/31/2002 | 08/1/02-08/31/02 | 5048902 | 1,066.80 | 40.00 | |
| 62785 | 8/31/2002 | 08/1/02-08/31/02 | 5048326 | 36,252.88 | 1,224.00 | 130.00 |
| 62787 | 8/31/2002 | 08/1/02-08/31/02 | 5046470 | 991.15 | 33.00 | 4.00 |
| 62789 | 8/31/2002 | 08/1/02-08/31/02 | 5046467 | 36,035.74 | 1,194.00 | 151.00 |
| 62791 | 8/31/2002 | 08/1/02-08/31/02 | 5046519 | 25,880.94 | 858.00 | 108.00 |
| 62793 | 8/31/2002 | 08/1/02-08/31/02 | 5046425 | 56,742.12 | 1,884.00 | 234.00 |
| 62795 | 8/31/2002 | 08/1/02-08/31/02 | 5046522 | 25,880.94 | 858.00 | 108.00 |
| 62797 | 8/31/2002 | 08/1/02-08/31/02 | 5048339 | 26,844.33 | 891.00 | 111.00 |
| 62799 | 8/31/2002 | 08/1/02-08/31/02 | 5046535 | 26,624.18 | 876.50 | 117.00 |
| 62801 | 8/31/2002 | 08/1/02-08/31/02 | 5046548 | 26,606.48 | 880.00 | 113.00 |
| 62803 | 8/31/2002 | 08/1/02-08/31/02 | 5046551 | 26,899.85 | 891.00 | 113.00 |
| 62804 | 8/31/2002 | 08/1/02-08/31/02 | 5046564 | 32,121.21 | 1,067.00 | 132.00 |
| 63590 | 9/27/2002 | 09/1/02-09/30/02 | 5046438 | 2,411.20 | 80.00 | 10.00 |
| 63750 | 10/2/2002 | 09/1/02-09/30/02 | 5046409 | 92,256.16 | 3,060.00 | 383.50 |
| 63751 | 10/2/2002 | 09/1/02-09/30/02 | 5046399 | 78,064.60 | 2,620.00 | 295.00 |
| 63752 | 10/2/2002 | 09/1/02-09/30/02 | 5046357 | 55,291.04 | 1,840.00 | 224.00 |

Attachment 8

## ISI's Invoices for 4/1/2002 - 10/18/2002

| Invoice No. | Invoice Date | Period of Performance | PO # | Invoice Amount | Guard hours (Hourly Rates $ 26.67) | Supervisor Hours (Hourly Rates $ 27.76) |
|---|---|---|---|---|---|---|
| 63753 | 10/2/2002 | 09/1/02-09/30/02 | 5046373 | 94,978.68 | 3,160.00 | 385.50 |
| 63754 | 10/2/2002 | 09/1/02-09/30/02 | 5046386 | 78,586.08 | 2,600.00 | 333.00 |
| 63755 | 10/2/2002 | 09/1/02-09/30/02 | 5046344 | 68,533.60 | 2,272.00 | 286.00 |
| 63756 | 10/2/2002 | 09/1/02-09/30/02 | 5046360 | 43,429.36 | 1,440.00 | 181.00 |
| 63757 | 10/2/2002 | 09/1/02-09/30/02 | 5046454 | 4,600.32 | 160.00 | 12.00 |
| 63758 | 10/2/2002 | 09/1/02-09/30/02 | 5046441 | 5,089.10 | 170.00 | 20.00 |
| 63759 | 10/2/2002 | 09/1/02-09/30/02 | 5046412 | 49,401.84 | 1,640.00 | 204.00 |
| 63760 | 10/2/2002 | 09/1/02-09/30/02 | 5046470 | 1,604.56 | 56.00 | 4.00 |
| 63761 | 10/2/2002 | 09/1/02-09/30/02 | 5046467 | 32,873.42 | 1,090.00 | 137.00 |
| 63762 | 10/2/2002 | 09/1/02-09/30/02 | 5046519 | 23,550.84 | 780.00 | 99.00 |
| 63763 | 10/2/2002 | 09/1/02-09/30/02 | 5046425 | 53,502.48 | 1,800.00 | 198.00 |
| 63764 | 10/2/2002 | 09/1/02-09/30/02 | 5046483 | 21,450.96 | 720.00 | 81.00 |
| 63765 | 10/2/2002 | 09/1/02-09/30/02 | 5046506 | 7,316.88 | 240.00 | 33.00 |
| 63766 | 10/2/2002 | 09/1/02-09/30/02 | 5046522 | 23,328.76 | 780.00 | 91.00 |
| 63767 | 10/2/2002 | 09/1/02-09/30/02 | 5046535 | 23,534.49 | 795.00 | 84.00 |
| 63768 | 10/2/2002 | 09/1/02-09/30/02 | 5046548 | 24,028.72 | 800.00 | 97.00 |
| 63769 | 10/2/2002 | 09/1/02-09/30/02 | 5046551 | 24,364.82 | 810.00 | 99.50 |
| 63770 | 10/2/2002 | 09/1/02-09/30/02 | 5048339 | 24,267.66 | 810.00 | 96.00 |
| 63771 | 10/2/2002 | 09/1/02-09/30/02 | 5048326 | 35,612.80 | 1,200.00 | 130.00 |
| 63772 | 10/2/2002 | 09/1/02-09/30/02 | 5046564 | 29,062.30 | 970.00 | 115.00 |
| 63840 | 10/3/2002 | 09/1/02-09/30/02 | 5048915 | 27,089.30 | 870.00 | 140.00 |
| 64276 | 10/15/2002 | 08/1/02-08/31/02 | 5048902 | 1,066.80 | 40.00 | |
| 64277 | 10/15/2002 | 09/1/02-09/30/02 | 5046386 | 853.44 | 32.00 | |
| 64279 | 10/15/2002 | 08/1/02-08/31/02 | 5046467 | (48.58) | | |
| 64280 | 10/15/2002 | 08/1/02-08/31/02 | 5046548 | (83.36) | | |
| 64281 | 10/15/2002 | 08/1/02-08/31/02 | | 2.12 | | |
| 64409 | 10/18/2002 | 10/1/02-10/108/02 | 5048339 | 15,868.72 | 526.50 | 65.81 |
| 66446 | 10/18/2002 | 10/1/02-10/108/02 | 5048339 | (10,342.81) | - | - |
| 65278 | 11/22/2002 | 08/1/02-08/31/02 | 5046344 | 72,345.81 | 2,391.00 | 309.00 |
| 65279 | 11/22/2002 | 08/1/02-08/31/02 | 5048915 | 34,495.93 | 1,155.00 | 133.00 |
| 66204 | 12/23/2002 | 10/1/02-10/108/02 | 5046535 | 18,560.80 | 621.00 | 72.00 |
| 66205 | 12/23/2002 | 10/1/02-10/108/02 | 5046467 | 16,261.72 | 540.00 | 67.00 |
| 66206 | 12/23/2002 | 10/1/02-10/108/02 | 5046564 | 15,873.92 | 526.50 | 66.00 |
| 66207 | 12/23/2002 | 10/1/02-10/108/02 | 5048339 | 15,707.36 | 526.50 | 60.00 |

Attachment 8

## ISI's Invoices for 4/1/2002 - 10/18/2002

| Invoice No. | Invoice Date | Period of Performance | PO # | Invoice Amount | Guard hours | Supervisor Hours |
|---|---|---|---|---|---|---|
| | | | | Hourly Rates | $ 26.67 | $ 27.76 |
| 66208 | 12/23/2002 | 10/1/02-10/108/02 | 5046399 | 47,979.61 | 1,595.00 | 196.00 |
| 66209 | 12/23/2002 | 10/1/02-10/108/02 | 5046386 | 48,620.78 | 1,618.00 | 197.00 |
| 66210 | 12/23/2002 | 10/1/02-10/108/02 | 5046373 | 60,226.08 | 2,024.00 | 225.00 |
| 66211 | 12/23/2002 | 10/1/02-10/108/02 | 5046409 | 56,828.67 | 1,881.00 | 240.00 |
| 66212 | 12/23/2006 | 10/1/02-10/108/02 | 5046412 | 29,924.46 | 994.00 | 123.00 |
| 66213 | 12/23/2002 | 10/1/02-10/108/02 | 5046360 | 25,569.04 | 864.00 | 91.00 |
| 66214 | 12/23/2002 | 10/1/02-10/108/02 | 5046357 | 29,175.52 | 968.00 | 121.00 |
| 66215 | 12/23/2002 | 10/1/02-10/108/02 | 5046344 | 48,146.17 | 1,595.00 | 202.00 |
| 66217 | 12/23/2002 | 10/1/02-10/108/02 | 5046425 | 33,110.18 | 1,102.00 | 134.00 |
| 66218 | 12/23/2002 | 10/1/02-10/108/02 | 5046522 | 15,700.56 | 520.00 | 66.00 |
| 66219 | 12/23/2002 | 10/1/02-10/108/02 | 5046454 | 3,213.48 | 108.00 | 12.00 |
| 66220 | 12/23/2002 | 10/1/02-10/108/02 | 5046438 | 5,242.58 | 182.00 | 14.00 |
| 66221 | 12/23/2002 | 10/1/02-10/108/02 | 5046470 | 520.07 | 19.50 | |
| 66222 | 12/23/2002 | 10/1/02-10/108/02 | 5046467 | 13,783.85 | 457.50 | 57.00 |
| 66223 | 12/23/2002 | 10/1/02-10/108/02 | 5046548 | 15,534.00 | 520.00 | 60.00 |
| 66224 | 12/23/2002 | 10/1/02-10/108/02 | 5046519 | 14,923.86 | 494.00 | 63.00 |
| 66225 | 12/23/2002 | 10/1/02-10/108/02 | 5046483 | 14,105.52 | 468.00 | 58.50 |
| 66226 | 12/23/2002 | 10/1/02-10/108/02 | 5046506 | 4,549.16 | 156.00 | 14.00 |
| 66227 | 12/23/2002 | 10/1/02-10/108/02 | 5046441 | 3,335.68 | 110.50 | 14.00 |
| 66228 | 12/23/2002 | 10/1/02-10/108/02 | 5046357 | 4,549.16 | 156.00 | 14.00 |
| 66443 | 12/23/2002 | 10/1/02-10/108/02 | 5048915 | 16,778.26 | 550.00 | 76.00 |
| 66445 | 1/2/2002 | 10/1/02-10/108/02 | 5046551 | 15,790.64 | 526.50 | 63.00 |
| 67783 | 6/4/2002 | 09/1/02-09/30/02 | Vehicles | 25,920.00 | | |
| | | | | 6,576,654.00 | 218,078.61 | 26,802.01 |

Attachment 9

## Summary of ISI's Invoices for 4/1/2002 - 10/18/2002

| | Hours | | |
|---|---|---|---|
| Period of Performance | Guard | Supervisor | Total |
| 04/1/02-04/30/02 | 33,652.98 | 4,117.00 | 37,769.97 |
| 05/1/02-05/31/02 | 34,388.00 | 4,237.06 | 38,625.06 |
| 06/1/02-06/30/02 | 32,228.16 | 3,980.46 | 36,208.62 |
| 07/1/02-07/31/02 | 34,267.48 | 4,242.81 | 38,510.29 |
| 08/1/02-08/31/02 | 33,097.50 | 4,114.88 | 37,212.38 |
| 09/1/02-09/30/02 | 30,795.00 | 3,738.50 | 34,533.50 |
| 10/1/02-10/108/02 | 19,649.50 | 2,371.31 | 22,020.81 |
| Grand Total | 218,078.61 | 26,802.01 | 244,880.63 |

Attachment 10

## ISI's Marginal Profit per Billable Hour

| | | First Half Contract Year 1 | | | | Second Half Contract Year 1 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Regular Time | | Overtime | | Regular Time | | Overtime | |
| | | Guard | Supervisor | Guard | Supervisor | Guard | Supervisor | Guard | Supervisor |
| Billing Rate | | $ 26.670 | $ 27.760 | $ 26.670 | $ 27.760 | $ 26.670 | $ 27.760 | $ 26.670 | $ 27.760 |
| Industrial Funding Fee | 1.00% | $ 0.267 | $ 0.278 | $ 0.267 | $ 0.278 | $ 0.267 | $ 0.278 | $ 0.267 | $ 0.278 |
| Net Billing Rate | | $ 26.403 | $ 27.482 | $ 26.403 | $ 27.482 | $ 26.403 | $ 27.482 | $ 26.403 | $ 27.482 |
| Base Wage | | $ 15.090 | $ 15.840 | $ 22.635 | $ 23.760 | $ 15.690 | $ 16.440 | $ 23.535 | $ 24.660 |
| Paid Regular Hours / Half Year | | 1,040 | 1,040 | 1 | 1 | 1,040 | 1,040 | 1 | 1 |
| Regular Pay per Half Year | | $ 15,693.60 | $ 16,473.60 | $ 22.635 | $ 23.760 | $ 16,317.60 | $ 17,097.60 | $ 23.535 | $ 24.660 |
| Workers Comp Insurance @ | 0.86% | $ 134.96 | $ 141.67 | $ 0.190 | $ 0.200 | $ 140.33 | $ 147.04 | $ 0.200 | $ 0.210 |
| Gen. Liability Insurance @ 1.37% | 1.97% | $ 215.32 | $ 226.02 | $ 0.311 | $ 0.326 | $ 321.46 | $ 336.82 | $ 0.464 | $ 0.486 |
| FICA @ | 7.65% | $ 1,200.56 | $ 1,260.23 | $ 1.732 | $ 1.818 | $ 1,248.30 | $ 1,307.97 | $ 1.800 | $ 1.886 |
| FUI @ $56 per Year | | $ 28.00 | $ 28.00 | | | $ 28.00 | $ 28.00 | | |
| SUTA @ $8,500 max | 3.50% | $ 148.75 | $ 148.75 | | | $ 148.75 | $ 148.75 | | |
| Direct Labor per Half Year | | $ 17,421.19 | $ 18,278.27 | $ 24.868 | $ 26.104 | $ 18,204.44 | $ 19,066.18 | $ 25.999 | $ 27.242 |
| Health & Welfare Allowance | | $ 2.80 | $ 2.80 | | | $ 3.500 | $ 3.500 | | |
| Pension | | $ 0.90 | $ 0.90 | | | $ 0.900 | $ 0.900 | | |
| Uniform Maintenance (employee) | | $ 0.18 | $ 0.18 | | | $ 0.180 | $ 0.180 | | |
| Non-wage fringe benefits | | $ 3.88 | $ 3.88 | | | $ 4.580 | $ 4.580 | | |
| Productive Hours per Year | | 939.53 | 939.53 | | | 907.53 | 907.53 | | |
| Non-wage Fringes per Half Year | | $ 3,645.38 | $ 3,645.38 | | | $ 4,156.49 | $ 4,156.49 | | |
| Total Labor Cost / Half Year | | $ 21,066.57 | $ 21,923.65 | $ 24.868 | $ 26.104 | $ 22,360.93 | $ 23,222.67 | $ 25.999 | $ 27.242 |
| Billable Hours per Half Year | | 914.73 | 914.73 | 1.00 | 1.00 | 883.81 | 883.81 | 1.00 | 1.00 |
| Labor Cost per Billable Hour | | $ 23.030 | $ 23.967 | $ 24.868 | $ 26.104 | $ 25.301 | $ 26.276 | $ 25.999 | $ 27.242 |
| Variable Overhead | 2.37% | $ 0.546 | $ 0.568 | $ 0.589 | $ 0.619 | $ 0.600 | $ 0.623 | $ 0.616 | $ 0.646 |
| Marginal Cost per Billable Hour | | $ 23.576 | $ 24.535 | $ 25.457 | $ 26.723 | $ 25.901 | $ 26.899 | $ 26.615 | $ 27.888 |
| Interest on Inventory/AR | 0.42% | $ 0.099 | $ 0.103 | $ 0.107 | $ 0.112 | $ 0.109 | $ 0.113 | $ 0.112 | $ 0.117 |
| Marginal Profit per Billable Hour | | $ 2.728 | $ 2.844 | $ 0.839 | $ 0.647 | $ 0.393 | $ 0.470 | $ (0.324) | $ (0.523) |

| | Contract Year 1 Average | | | |
|---|---|---|---|---|
| | Regular Time | | Overtime | |
| | Guard | Supervisor | Guard | Supervisor |
| Average Marginal Profit per Billable Hour for Contract Year 1 | $ 1.561 | $ 1.657 | $ 0.258 | $ 0.062 |

Attachment 10

## ISI's Marginal Profit per Billable Hour

| | | First Half Contract Year 2 | | | | Second Half Contract Year 2 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Regular Time | | Overtime | | Regular Time | | Overtime | |
| | | Guard | Supervisor | Guard | Supervisor | Guard | Supervisor | Guard | Supervisor |
| Billing Rate | | $ 28.520 | $ 29.580 | $ 28.520 | $ 29.580 | $ 28.520 | $ 29.580 | $ 28.520 | $ 29.580 |
| Industrial Funding Fee | 1.00% | $ 0.285 | $ 0.296 | $ 0.285 | $ 0.296 | $ 0.285 | $ 0.296 | $ 0.285 | $ 0.296 |
| Net Billing Rate | | $ 28.235 | $ 29.284 | $ 28.235 | $ 29.284 | $ 28.235 | $ 29.284 | $ 28.235 | $ 29.284 |
| | | | | | | | | | |
| Base Wage | | $ 15.690 | $ 16.440 | $ 23.535 | $ 24.660 | $ 16.320 | $ 17.070 | $ 24.480 | $ 25.605 |
| Paid Regular Hours / Half Year | | 1,040 | 1,040 | 1 | 1 | 1,040 | 1,040 | 1 | 1 |
| Regular Pay per Half Year | | $ 16,317.60 | $ 17,097.60 | $ 23.535 | $ 24.660 | $ 16,972.80 | $ 17,752.80 | $ 24.480 | $ 25.605 |
| | | | | | | | | | |
| Workers Comp Insurance @ | 0.86% | $ 140.33 | $ 147.04 | $ 0.200 | $ 0.210 | $ 145.97 | $ 152.67 | $ 0.210 | $ 0.220 |
| Gen. Liability Insurance @ 2.26% | 2.82% | $ 369.43 | $ 387.09 | $ 0.53 | $ 0.56 | $ 478.63 | $ 500.63 | $ 0.69 | $ 0.72 |
| FICA @ | 7.65% | $ 1,200.56 | $ 1,260.23 | $ 1.732 | $ 1.818 | $ 1,248.30 | $ 1,307.97 | $ 1.800 | $ 1.886 |
| FUI @ $56 per Year | | $ 28.00 | $ 28.00 | | | $ 28.00 | $ 28.00 | | |
| SUTA @ $8,500 max | 3.50% | $ 148.75 | $ 148.75 | | | $ 148.75 | $ 148.75 | | |
| Direct Labor per Half Year | | $ 18,204.67 | $ 19,068.71 | $ 25.997 | $ 27.248 | $ 19,022.45 | $ 19,890.82 | $ 27.180 | $ 28.431 |
| | | | | | | | | | |
| Health & Welfare Allowance | | $ 3.50 | $ 3.50 | | | $ 4.380 | $ 4.380 | | |
| Pension | | $ 0.90 | $ 0.90 | | | $ 0.900 | $ 0.900 | | |
| Uniform Maintenance (employee) | | $ 0.18 | $ 0.18 | | | $ 0.180 | $ 0.180 | | |
| Non-wage fringe benefits | | $ 4.58 | $ 4.58 | | | $ 5.460 | $ 5.460 | | |
| Productive Hours per Year | | 939.53 | 939.53 | | | 907.53 | 907.53 | | |
| Non-wage Fringes per Half Year | | $ 4,303.05 | $ 4,303.05 | | | $ 4,955.11 | $ 4,955.11 | | |
| | | | | | | | | | |
| Total Labor Cost / Half Year | | $ 22,507.72 | $ 23,371.76 | $ 25.997 | $ 27.248 | $ 23,977.56 | $ 24,845.93 | $ 27.180 | $ 28.431 |
| Billable Hours per Half Year | | 916.15 | 916.15 | 1.00 | 1.00 | 885.08 | 885.08 | 1.00 | 1.00 |
| Labor Cost per Billable Hour | | $ 24.568 | $ 25.511 | $ 25.997 | $ 27.248 | $ 27.091 | $ 28.072 | $ 27.180 | $ 28.431 |
| | | | | | | | | | |
| Variable Overhead | 2.37% | $ 0.582 | $ 0.605 | $ 0.616 | $ 0.646 | $ 0.642 | $ 0.665 | $ 0.644 | $ 0.674 |
| Marginal Cost per Billable Hour | | $ 25.150 | $ 26.116 | $ 26.613 | $ 27.894 | $ 27.733 | $ 28.737 | $ 27.824 | $ 29.105 |
| | | | | | | | | | |
| Interest on Inventory/AR | 0.42% | $ 0.106 | $ 0.110 | $ 0.112 | $ 0.117 | $ 0.116 | $ 0.121 | $ 0.117 | $ 0.122 |
| Marginal Profit per Billable Hour | | $ 2.979 | $ 3.058 | $ 1.510 | $ 1.273 | $ 0.386 | $ 0.426 | $ 0.294 | $ 0.057 |

| | Contract Year 2 Average | | | |
|---|---|---|---|---|
| | Regular Time | | Overtime | |
| | Guard | Supervisor | Guard | Supervisor |
| Average Marginal Profit per Billable Hour for Contract Year 2 | $ 1.683 | $ 1.742 | $ 0.902 | $ 0.665 |

Attachment 10

# ISI's Marginal Profit per Billable Hour

| | | First Half Contract Year 3 | | | | Second Half Contract Year 3 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Regular Time | | Overtime | | Regular Time | | Overtime | |
| | | Guard | Supervisor | Guard | Supervisor | Guard | Supervisor | Guard | Supervisor |
| Billing Rate | | $ 29.430 | $ 30.490 | $ 29.430 | $ 30.490 | $ 29.430 | $ 30.490 | $ 29.430 | $ 30.490 |
| Industrial Funding Fee | 1.00% | $ 0.294 | $ 0.305 | $ 0.294 | $ 0.305 | $ 0.294 | $ 0.305 | $ 0.294 | $ 0.305 |
| Net Billing Rate | | $ 29.136 | $ 30.185 | $ 29.136 | $ 30.185 | $ 29.136 | $ 30.185 | $ 29.136 | $ 30.185 |
| Base Wage | | $ 16.320 | $ 17.070 | $ 24.480 | $ 25.605 | $ 16.320 | $ 17.070 | $ 24.480 | $ 25.605 |
| Paid Regular Hours / Half Year | | 1,040 | 1,040 | 1 | 1 | 1,040 | 1,040 | 1 | 1 |
| Regular Pay per Half Year | | $ 16,972.80 | $ 17,752.80 | $ 24.480 | $ 25.605 | $ 16,972.80 | $ 17,752.80 | $ 24.480 | $ 25.605 |
| Workers Comp Insurance @ | 0.86% | $ 145.97 | $ 152.67 | $ 0.210 | $ 0.220 | $ 145.97 | $ 152.67 | $ 0.210 | $ 0.220 |
| Gen. Liability Insurance @ 3.10% | 3.10% | $ 526.16 | $ 550.34 | $ 0.759 | $ 0.794 | $ 526.16 | $ 550.34 | $ 0.759 | $ 0.794 |
| FICA @ | 7.65% | $ 1,200.56 | $ 1,260.23 | $ 1.732 | $ 1.818 | $ 1,248.30 | $ 1,307.97 | $ 1.800 | $ 1.886 |
| FUI @ $56 per Year | | $ 28.00 | $ 28.00 | | | $ 28.00 | $ 28.00 | | |
| SUTA @ $8,500 max | 3.50% | $ 148.75 | $ 148.75 | | | $ 148.75 | $ 148.75 | | |
| Direct Labor per Half Year | | $ 19,022.24 | $ 19,892.79 | $ 27.181 | $ 28.437 | $ 19,069.98 | $ 19,940.53 | $ 27.249 | $ 28.505 |
| Health & Welfare Allowance | | $ 4.38 | $ 4.38 | | | $ 4.380 | $ 4.380 | | |
| Pension | | $ 0.90 | $ 0.90 | | | $ 0.900 | $ 0.900 | | |
| Uniform Maintenance (employee) | | $ 0.18 | $ 0.18 | | | $ 0.180 | $ 0.180 | | |
| Non-wage fringe benefits | | $ 5.46 | $ 5.46 | | | $ 5.460 | $ 5.460 | | |
| Productive Hours per Year | | 939.53 | 939.53 | | | 907.53 | 907.53 | | |
| Non-wage Fringes per Half Year | | $ 5,129.83 | $ 5,129.83 | | | $ 4,955.11 | $ 4,955.11 | | |
| Total Labor Cost / Half Year | | $ 24,152.07 | $ 25,022.62 | $ 27.181 | $ 28.437 | $ 24,025.09 | $ 24,895.64 | $ 27.249 | $ 28.505 |
| Billable Hours per Half Year | | 915.07 | 915.07 | 1.00 | 1.00 | 883.87 | 883.87 | 1.00 | 1.00 |
| Labor Cost per Billable Hour | | $ 26.394 | $ 27.345 | $ 27.181 | $ 28.437 | $ 27.182 | $ 28.167 | $ 27.249 | $ 28.505 |
| Variable Overhead | 2.37% | $ 0.626 | $ 0.648 | $ 0.644 | $ 0.674 | $ 0.644 | $ 0.668 | $ 0.646 | $ 0.676 |
| Marginal Cost per Billable Hour | | $ 27.020 | $ 27.993 | $ 27.825 | $ 29.111 | $ 27.826 | $ 28.835 | $ 27.895 | $ 29.181 |
| Interest on Inventory/AR | 0.42% | $ 0.113 | $ 0.118 | $ 0.117 | $ 0.122 | $ 0.117 | $ 0.121 | $ 0.117 | $ 0.123 |
| Marginal Profit per Billable Hour | | $ 2.003 | $ 2.074 | $ 1.194 | $ 0.952 | $ 1.193 | $ 1.229 | $ 1.124 | $ 0.881 |

| | Contract Year 3 Average | | | |
|---|---|---|---|---|
| | Regular Time | | Overtime | |
| | Guard | Supervisor | Guard | Supervisor |
| Average Marginal Profit per Billable Hour for Contract Year 3 | $ 1.598 | $ 1.652 | $ 1.159 | $ 0.917 |

Attachment 11

## ISI's Paid, Productive, and Billable Hours by Half Year

| | CY 1 | | CY 2 | | CY 3 | |
|---|---|---|---|---|---|---|
| | 1st | 2nd | 1st | 2nd | 1st | 2nd |
| Hours per week | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 |
| Weeks per year | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 |
| Paid Regular Hours | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 |
| | | | | | | |
| Holiday | 24.00 | 56.00 | 24.00 | 56.00 | 24.00 | 56.00 |
| Vacations | 63.47 | 63.47 | 63.47 | 63.47 | 63.47 | 63.47 |
| Sick Pay | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 |
| Jury Duty | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Bereavement | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Time Off | 100.47 | 132.47 | 100.47 | 132.47 | 100.47 | 132.47 |
| | | | | | | |
| Productive Hours | 939.53 | 907.53 | 939.53 | 907.53 | 939.53 | 907.53 |
| | | | | | | |
| Basic Training | 10.000 | 10.000 | 10.000 | 10.000 | 10.000 | 10.000 |
| CPR | 3.250 | 3.250 | 3.250 | 3.250 | 3.250 | 3.250 |
| First Aid Training | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 |
| Firearms Training Requalification | 2.000 | 2.000 | 2.000 | 2.000 | 2.000 | 2.000 |
| Average Training Hours for Existing | 15.875 | 15.875 | 15.875 | 15.875 | 15.875 | 15.875 |
| Percentage of Workforce | 92.63% | 85.80% | 79.48% | 73.62% | 68.20% | 63.17% |
| Weighted Hours | 14.705 | 13.621 | 12.617 | 11.687 | 10.826 | 10.028 |
| | | | | | | |
| Basic Training | 72.000 | | | | 40.000 | |
| FPS | 8.000 | | | | | |
| Magnetometer/X-Ray | 8.000 | | | | | |
| CPR | 6.500 | | 6.500 | | 6.500 | |
| First Aid Training | 2.500 | | | | 2.500 | |
| Firearms Training | 40.000 | | 4.000 | | 4.000 | |
| Subtotal | 137.000 | - | 10.500 | - | 53.000 | |
| Percentage of Workforce | 7.37% | 6.83% | 6.32% | 5.86% | 5.43% | |
| Weighted Hours | 10.097 | - | 0.664 | - | 2.876 | |
| | | | | | | |
| Basic Training | | 72.000 | | | | 40.000 |
| FPS | | 8.000 | | | | |
| Magnetometer/X-Ray | | 8.000 | | | | |
| CPR | | 6.500 | | 6.500 | | 6.500 |
| First Aid Training | | 2.500 | | | | 2.500 |
| Firearms Training | | 40.000 | | 4.000 | | 4.000 |
| Subtotal | | 137.000 | - | 10.500 | - | 53.000 |
| Percentage of Workforce | | 7.37% | 6.83% | 6.32% | 5.86% | 5.43% |
| Weighted Hours | | 10.097 | - | 0.664 | - | 2.876 |

Attachment 11

## ISI's Paid, Productive, and Billable Hours by Half Year

| | CY 1 | | CY 2 | | CY 3 | |
|---|---|---|---|---|---|---|
| | 1st | 2nd | 1st | 2nd | 1st | 2nd |
| Basic Training | | | 72.000 | | | |
| FPS | | | 8.000 | | | |
| Magnetometer/X-Ray | | | 8.000 | | | |
| CPR | | | 6.500 | | 6.500 | |
| First Aid Training | | | 2.500 | | | |
| Firearms Training | | | 40.000 | | 4.000 | |
| Subtotal | | | 137.000 | - | 10.500 | - |
| Percentage of Workforce | | | 7.37% | 6.83% | 6.32% | 5.86% |
| Weighted Hours | | | 10.097 | - | 0.664 | - |
| | | | | | | |
| Basic Training | | | | 72.000 | | |
| FPS | | | | 8.000 | | |
| Magnetometer/X-Ray | | | | 8.000 | | |
| CPR | | | | 6.500 | | 6.500 |
| First Aid Training | | | | 2.500 | | |
| Firearms Training | | | | 40.000 | | 4.000 |
| Subtotal | | | | 137.000 | - | 10.500 |
| Percentage of Workforce | | | | 7.37% | 6.83% | 6.32% |
| Weighted Hours | | | | 10.097 | - | 0.664 |
| | | | | | | |
| Basic Training | | | | | 72.000 | |
| FPS | | | | | 8.000 | |
| Magnetometer/X-Ray | | | | | 8.000 | |
| CPR | | | | | 6.500 | |
| First Aid Training | | | | | 2.500 | |
| Firearms Training | | | | | 40.000 | |
| Subtotal | | | | | 137.000 | |
| Percentage of Workforce | | | | | 7.37% | |
| Weighted Hours | | | | | 10.097 | |
| | | | | | | |
| Basic Training | | | | | | 72.000 |
| FPS | | | | | | 8.000 |
| Magnetometer/X-Ray | | | | | | 8.000 |
| CPR | | | | | | 6.500 |
| First Aid Training | | | | | | 2.500 |
| Firearms Training | | | | | | 40.000 |
| Subtotal | | | | | | 137.000 |
| Percentage of Workforce | | | | | | 7.37% |
| Weighted Hours | | | | | | 10.097 |
| | | | | | | |
| Total Weighted Training Hours | 24.80 | 23.72 | 23.38 | 22.45 | 24.46 | 23.66 |

Attachment 11

## ISI's Paid, Productive, and Billable Hours by Half Year

| | CY 1 | | CY 2 | | CY 3 | |
|---|---|---|---|---|---|---|
| | 1st | 2nd | 1st | 2nd | 1st | 2nd |
| Billable Hours per Half Year | 914.73 | 883.81 | 916.15 | 885.08 | 915.07 | 883.87 |

Note:
Assumed Annual Rate 14.74%

Attachment 12

# ISI's General Liability Insurance Costs

| Actual General Liability Insurance Costs | | | | |
|---|---|---|---|---|
| Policy Period | | Payroll Basis | Premium | % of payroll |
| 12/1/2001 | 11/30/2002 | 11,000,000 | 150,920 | 1.37% |
| 12/1/2002 | 11/30/2003 | 10,807,953 | 244,692 | 2.26% |
| 12/1/2003 | 11/30/2004 | 11,700,000 | 362,700 | 3.10% |

Computation of Blended Rates by Contract Period

| Period | Months | % of payroll |
|---|---|---|
| CY1 First Half | 6 | 1.37% |
| | | |
| CY1 Second Half | 2 | 1.37% |
| CY1 Second Half | 4 | 2.26% |
| Average CY1 Second Half | 6 | 1.97% |
| | | |
| CY2 First Half | 6 | 2.26% |
| | | |
| CY2 Second Half | 2 | 2.26% |
| CY2 Second Half | 4 | 3.10% |
| Average CY2 Second Half | 6 | 2.82% |
| | | |
| Cy3+ | | 3.10% |

Attachment 13

# ISI's Marginal Overhead Costs

| Description | New York only FYE 3/31/02 | New York only FYE 3/31/03 |
|---|---|---|
| Wages - Direct | 7,727,952 | 4,452,564 |
| Wages - Indirect | 137 | (137) |
| Wages - Overtime | 272,516 | 232,624 |
| Wages - Bereavement Leave | 4,181 | 3,165 |
| Wages - Bonus | 5,890 | 0 |
| Wages - Holiday | 462,185 | 166,496 |
| Wages - Sick Time | 71,585 | 84,921 |
| Wages - Vacation | 284,279 | 358,810 |
| Wages - in lieu of H&W | 113,149 | (12) |
| Reimbursement - Uniform | 83,387 | 58,467 |
| Reimbursement - Miscellaneous | 1,537 | 29,193 |
| Payroll Tax Expense | 1,208,398 | 478,071 |
| Workers Compensation Insurance | 39,700 | 238,570 |
| Medical Expense | (1,897) | 12,290 |
| 401K Expense - Employer | 890,603 | 613,577 |
| Health & Welfare | 574,249 | 467,285 |
| Uniform Cleaning | 613 | 861 |
| General Liability Insurance | 12,861 | 79,745 |
| Direct Labor Cost | 11,751,325 | 7,276,490 |
| | | |
| Vehicle Gas & Oil | 15,000 | 103 |
| Vehicle Insurance | 1,938 | 2,280 |
| Vehicle Repair & Maintenance | 6,954 | 417 |
| Vehicle Registration | 4,945 | 0 |
| Vehicle / Equip Leasing & Rental | 6,163 | 24,425 |
| Direct Vehicle Expense | 35,000 | 27,225 |
| | | |
| Cost of Client Services | 7,197 | 903 |
| Equipment Expense | 4,907 | 58,062 |
| Office Supplies | 6,157 | 2,428 |
| Training Expense | 33,516 | 255,474 |
| Fees & Licensing | (84) | 14,942 |
| Telephone Expense | 24,106 | 2,687 |
| Miscellaneous Expense | 68,470 | 11,804 |
| Misc. Direct Costs | 144,269 | 346,300 |

Attachment 13

## ISI's Marginal Overhead Costs

| Description | New York only FYE 3/31/02 | New York only FYE 3/31/03 |
|---|---|---|
| Bank Charges | 0 | (15) |
| Computer Repair and Maintenance | 195 | 0 |
| Consultants & Outside Services | 0 | 61 |
| Dues and Subscriptions | 9 | 0 |
| Health & Welfare | 985 | 0 |
| Insurance - General Liability | 151 | 1,242 |
| Insurance - Workers Comp | 452 | 3,523 |
| Legal Fees | 0 | 29,144 |
| Meals & Entertainment | 2,698 | 923 |
| Office Expense | 3,708 | 23,476 |
| Office Rent | 29,271 | 14,096 |
| Payroll Tax Expense | 3,592 | 1,846 |
| Permits & Fees | 5,844 | 500 |
| Salaries & Wages - Staff | 75,279 | 57,621 |
| Salaries & Wages - Officers | 474 | 0 |
| Gas Reimbursement | 1,993 | 1,127 |
| Uniform Reimbursement | 1,993 | 953 |
| Telephone Expense | 1,078 | 11,223 |
| Telephone Expense - Internet | 135 | 977 |
| Travel Expense | 732 | 90,931 |
| Vehicle Gas & Oil | 864 | 6,455 |
| Vehicle Insurance | 1,330 | 3,181 |
| Vehicle Repair/Maint/Registr'n | 673 | 8,202 |
| Vehicle Rental | 2,005 | 15,156 |
| Miscellaneous Expense | 304 | 43,527 |
| Total SG&A Expenses | 133,765 | 314,149 |
| Total NY Overhead Costs | 278,034 | 660,449 |
| NY Overhead as % of Direct Labor Costs | 2.37% | 9.08% |

Attachment 14

# ISI's Prompt Payment Act Interest on Unpaid Invoices

| Invoice Number | | 60415 | 61664 | 62525 | 62793 | 63768 | 64409 | 66212 | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice Date | | 5/27/2002 | 7/31/2002 | 8/31/2002 | 8/31/2002 | 10/2/2002 | 10/18/2002 | 12/23/2002 | |
| Open Amount | | $ 29,710.56 | $ 75,478.81 | $ 1,066.80 | $ 5,337.22 | $ 24,028.72 | $ 5,525.91 | $ 29,924.46 | |
| Period | Rate | | | | | | | | Total |
| 2002 H1 | 5.500% | $ 13.62 | | | | | | | $ 13.62 |
| 2002 H2 | 5.250% | $ 788.84 | $ 1,329.57 | $ 14.06 | $ 70.36 | $ 207.19 | $ 34.70 | | $ 2,444.73 |
| 2003 H1 | 4.250% | $ 654.17 | $ 1,646.70 | $ 23.17 | $ 115.93 | $ 519.59 | $ 119.21 | $ 558.85 | $ 3,637.63 |
| 2003 H2 | 3.125% | $ 490.17 | $ 1,233.87 | $ 17.36 | $ 86.87 | $ 389.33 | $ 89.33 | $ 479.41 | $ 2,786.34 |
| 2004 H1 | 4.000% | $ 638.45 | $ 1,607.12 | $ 22.62 | $ 113.15 | $ 507.11 | $ 116.35 | $ 624.44 | $ 3,629.22 |
| 2004 H2 | 4.500% | $ 733.50 | $ 1,846.40 | $ 25.98 | $ 129.99 | $ 582.61 | $ 133.67 | $ 717.41 | $ 4,169.56 |
| 2005 H1 | 4.250% | $ 708.12 | $ 1,782.49 | $ 25.08 | $ 125.49 | $ 562.44 | $ 129.05 | $ 692.58 | $ 4,025.26 |
| 2005 H2 | 4.500% | $ 766.24 | $ 1,928.82 | $ 27.14 | $ 135.80 | $ 608.61 | $ 139.64 | $ 749.43 | $ 4,355.68 |
| 2006 H1 | 5.125% | $ 893.65 | $ 2,249.53 | $ 31.66 | $ 158.37 | $ 709.81 | $ 162.86 | $ 874.04 | $ 5,079.92 |
| 2006 H2 | 5.750% | $ 1,029.94 | $ 2,592.60 | $ 36.48 | $ 182.53 | $ 818.06 | $ 187.69 | $ 1,007.34 | $ 5,854.66 |
| Total Interest | | $ 6,716.70 | $ 16,217.10 | $ 223.56 | $ 1,118.49 | $ 4,904.76 | $ 1,112.49 | $ 5,703.50 | $ 35,996.61 |

| Invoice Number | 60415 | 61664 | 62525 | 62793 | 63768 | 64409 | 66212 |
|---|---|---|---|---|---|---|---|
| Invoice Date | 5/27/2002 | 7/31/2002 | 8/31/2002 | 8/31/2002 | 10/2/2002 | 10/18/2002 | 12/23/2002 |
| End of Due Half Year | 6/30/2002 | 12/31/2002 | 12/31/2002 | 12/31/2002 | 12/31/2002 | 12/31/2002 | 6/30/2003 |
| Total Days until End Half Year Due | 33 | 150 | 120 | 120 | 89 | 73 | 187 |
| Less 30 day allowance | 3 | 120 | 90 | 90 | 59 | 43 | 157 |
| Months until End Half Year Due | 0 | 4 | 3 | 3 | 1 | 1 | 5 |
| Days until End Half Year Due | 3 | 0 | 0 | 0 | 29 | 13 | 7 |

Source of Interest Rates

| | Federal Register Citation for Interest Rates | | | |
|---|---|---|---|---|
| Period | Volume | Number | Date | Page |
| 2002 H1 | 66 | 249 | 12/28/2001 | 67366 |
| 2002 H2 | 67 | 126 | 7/1/2002 | 44264 |
| 2003 H1 | 67 | 247 | 12/24/2002 | 78566-78567 |
| 2003 H2 | 68 | 126 | 7/1/2003 | 39185 |
| 2004 H1 | 68 | 249 | 12/30/2003 | 75317 |
| 2004 H2 | 69 | 124 | 6/29/2004 | 38952-38953 |
| 2005 H1 | 69 | 250 | 12/30/2004 | 78522-78523 |
| 2005 H2 | 70 | 126 | 7/1/2005 | 38253 |
| 2006 H1 | 70 | 247 | 12/27/2005 | 76497 |
| 2006 H2 | 71 | 126 | 6/30/2006 | 37638-37639 |

Attachment 15

# ISI's Interest Rate

| Effective Date | Prime | Days | Prime * Days | |
|---|---|---|---|---|
| 10/18/2002 | 4.75% | 20 | 0.9500 | Effective Contract Termination Date |
| 11/7/2002 | 4.25% | 232 | 9.8600 | |
| 6/27/2003 | 4.00% | 370 | 14.8000 | |
| 7/1/2004 | 4.25% | 41 | 1.7425 | |
| 8/11/2004 | 4.50% | 41 | 1.8450 | |
| 9/21/2004 | 4.75% | 50 | 2.3750 | |
| 11/10/2004 | 5.00% | 35 | 1.7500 | |
| 12/15/2004 | 5.25% | 49 | 2.5725 | |
| 2/2/2005 | 5.50% | 48 | 2.6400 | |
| 3/22/2005 | 5.75% | 42 | 2.4150 | |
| 5/3/2005 | 6.00% | 58 | 3.4800 | |
| 6/30/2005 | 6.25% | 40 | 2.5000 | |
| 8/9/2005 | 6.50% | 42 | 2.7300 | |
| 9/20/2005 | 6.75% | 42 | 2.8350 | |
| 11/1/2005 | 7.00% | 42 | 2.9400 | |
| 12/13/2005 | 7.25% | 49 | 3.5525 | |
| 1/31/2006 | 7.50% | 56 | 4.2000 | |
| 3/28/2006 | 7.75% | 43 | 3.3325 | |
| 5/10/2006 | 8.00% | 50 | 4.0000 | |
| 6/29/2006 | 8.25% | 275 | 22.6875 | |
| 3/31/2007 | | | | Natural end of NY Contract |
| Total | | 1,625 | 93.2075 | |
| Weighted Average Prime | | | 5.74% | |
| Prime Premium | | | 1.00% | |
| ISI's Interest Rate | | | 6.74% | |

Attachment 16

## ISI's Turnover Rate for Last Year of Prior NY Contract

GSA New York Employees who worked on contract
During 4/1/01-3/31/02

| Employee Nu | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| 1080 | ULRICK, RICHARD C. | 9/14/1992 | |
| 1278 | EASTON JOYCE F | 1/15/1996 | 10/18/2002 |
| 1077 | KELSEY, HERMAN W. | 2/28/1996 | 10/18/2002 |
| 1089 | MC AVOY, JOHN A. | 2/28/1996 | 4/23/2002 |
| 1146 | WARING, JOHN J. | 2/29/1996 | |
| 1147 | WERTZ, WALTER T. | 2/29/1996 | 10/18/2002 |
| 1001 | ALLMAN, PATRICK F. | 3/1/1996 | 10/18/2002 |
| 1002 | ANDRADE, TIMOTHY M. | 3/1/1996 | |
| 1004 | ELY, BRUCE T. | 3/1/1996 | 10/18/2002 |
| 1009 | HAYNOS, JUDY | 3/1/1996 | 6/5/2002 |
| 1011 | HYNA, ELSIE J. | 3/1/1996 | 10/17/2002 |
| 1013 | MC CARTAN, MICHAEL S. | 3/1/1996 | 10/18/2002 |
| 1014 | METZ JR., CHARLES L. | 3/1/1996 | 10/14/2002 |
| 1015 | MILKOWSKI, XAVIER F. | 3/1/1996 | 10/18/2002 |
| 1016 | MILLER, RICHARD P. | 3/1/1996 | 10/18/2002 |
| 1019 | PIZZUTO, RONALD T. | 3/1/1996 | 10/18/2002 |
| 1021 | SACCO, MARK A. | 3/1/1996 | 10/18/2002 |
| 1024 | SWIERSKI, JAMES D. | 3/1/1996 | |
| 1029 | ZAPRZAL, RONALD W. | 3/1/1996 | 10/18/2002 |
| 1030 | LOMBARDO, ROY J. | 3/1/1996 | 10/18/2002 |
| 1032 | BOPP, JOHN E.C. | 3/1/1996 | 10/16/2002 |
| 1033 | BROWN, KEVIN J. | 3/1/1996 | 10/18/2002 |
| 1034 | BRUNO, DAVID A. | 3/1/1996 | 10/18/2002 |
| 1035 | DAVIS, JEFFREY A. | 3/1/1996 | 10/18/2002 |
| 1036 | GANO, EUNICE M. | 3/1/1996 | 10/18/2002 |
| 1042 | KOCH, JOHN M. | 3/1/1996 | 5/20/2002 |
| 1043 | LORIA, JOSEPH M. | 3/1/1996 | |
| 1047 | WITTERS, JOHN R. | 3/1/1996 | 10/18/2002 |
| 1048 | WHITE, MATTHEW R. | 3/1/1996 | |
| 1050 | ZOK, DOUGLAS F. | 3/1/1996 | 10/18/2002 |
| 1051 | LOCEY, ROBERT E. | 3/1/1996 | 10/18/2002 |
| 1075 | TOPA, RICHARD J. | 3/1/1996 | 10/14/2002 |
| 1079 | ALISE, ANTHONY E. | 3/1/1996 | 10/18/2002 |
| 1084 | HUGHES, WILLIAM F. | 3/1/1996 | 4/20/2002 |
| 1086 | LAMPMAN, CLIFTON W. | 3/1/1996 | 10/12/2001 |

Attachment 16

# ISI's Turnover Rate for Last Year of Prior NY Contract

GSA New York Employees who worked on contract
During 4/1/01-3/31/02

| Employee Nu | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| 1090 | CIANCARELLI, ROAULO C. | 3/1/1996 | 10/18/2002 |
| 1092 | LINDSEY, DAVID L. | 3/1/1996 | 10/18/2002 |
| 1098 | DUNHAM, DENNIS M. | 3/1/1996 | 10/18/2002 |
| 1102 | FUENTES, SAMUEL | 3/1/1996 | 10/18/2002 |
| 1103 | KELLY, PATRICK | 3/1/1996 | 11/26/2001 |
| 1104 | BULLOCK, DAVID R. | 3/1/1996 | 10/18/2002 |
| 1107 | JOHNSON, THOMAS J. | 3/1/1996 | 10/17/2002 |
| 1111 | WILLMAN, CLAYTON R. | 3/1/1996 | 10/18/2002 |
| 1112 | SMITH, LINDA L. | 3/1/1996 | 10/8/2001 |
| 1118 | BARIE, VERNON E. | 3/1/1996 | 10/18/2002 |
| 1120 | BARIE, GEORGE T. | 3/1/1996 | 10/18/2002 |
| 1124 | MADDOCK, RICHARD M. | 3/1/1996 | 10/18/2002 |
| 1125 | HENSEL, RALPH C. | 3/1/1996 | 10/18/2002 |
| 1127 | MORGAN, JEFFREY C. | 3/1/1996 | 10/18/2002 |
| 1138 | GNAT, STEPHEN E. | 3/1/1996 | 12/31/2001 |
| 1140 | HEDRICK, GARY C. | 3/1/1996 | 10/18/2002 |
| 1145 | PALMA, FREDERICK E. | 3/1/1996 | 5/12/2002 |
| 1171 | HUME JR., JAMES T. | 3/1/1996 | 8/15/2002 |
| 1027 | TUTUSKA SR., ANDREW J. | 3/2/1996 | 9/13/2002 |
| 1028 | WILSON, ROBERT J. | 3/2/1996 | 10/18/2002 |
| 1129 | PERRY, GARY D. | 3/2/1996 | 10/18/2002 |
| 1053 | RAKESTRAW, DAWN | 3/3/1996 | |
| 1070 | WALKER, DONALD F. | 3/3/1996 | 10/18/2002 |
| 1026 | THORNTON, ALLEN | 3/4/1996 | 10/16/2002 |
| 1058 | FAIRCHILD, SUSAN A. | 3/4/1996 | 10/18/2002 |
| 1060 | GOSS, DANIEL E. | 3/4/1996 | |
| 1065 | PONTIUS, DAVID M. | 3/4/1996 | 10/18/2002 |
| 1062 | MC GRORY, THOMAS A. | 3/5/1996 | 10/14/2002 |
| 1064 | COUFAL, GARY W. | 3/8/1996 | 10/18/2002 |
| 1066 | SEELY, ALAN L. | 3/8/1996 | |
| 1152 | WINSLOW, THOMAS E. | 3/16/1996 | 10/18/2002 |
| 1153 | PYATT, GAIL A. | 3/16/1996 | 10/18/2002 |
| 1156 | MC GUE, FREDERICK D. | 3/16/1996 | 10/14/2002 |
| 1158 | SMITH, WILLIAM J. | 3/16/1996 | 10/18/2002 |
| 1074 | FENOCCHI, ROBERT L. | 3/17/1996 | 10/14/2002 |

Attachment 16

# ISI's Turnover Rate for Last Year of Prior NY Contract

GSA New York Employees who worked on contract
During 4/1/01-3/31/02

| Employee Nu | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| 1151 | SHOOP, DIANA L. | 3/19/1996 | 10/18/2002 |
| 1150 | DYETTE, ROBERT D. | 3/23/1996 | 10/18/2002 |
| 1172 | LISJACK, ANDREW G. | 4/1/1996 | 9/10/2002 |
| 1164 | TRACY, MICHAEL C. | 4/6/1996 | 9/20/2002 |
| 1176 | DAPOLITO, BETH A | 5/3/1996 | 10/15/2002 |
| 1191 | KLOBUKOWSKI, CHESTER J. | 5/10/1996 | 10/18/2002 |
| 1195 | LANG, PAUL R. | 5/14/1996 | 10/31/2001 |
| 1188 | ST. PIERRE, BRUCE M | 5/15/1996 | 10/18/2002 |
| 1187 | MOTTA, PETER | 5/16/1996 | 10/18/2002 |
| 1181 | PRICE, LEONARD | 5/18/1996 | 10/25/2001 |
| 1184 | DECKER JR., MICHAEL | 5/22/1996 | 10/18/2002 |
| 1197 | CLIFF, BRIAN | 5/22/1996 | 10/18/2002 |
| 1182 | LAMPHEAR, JEROME | 5/29/1996 | 10/18/2002 |
| 1223 | COSTANZO, JAMES V. | 6/1/1996 | 10/18/2002 |
| 1244 | FRENCH, BRIAN | 6/1/1996 | 10/12/2001 |
| 1196 | AQUINO, NEIL A. | 6/2/1996 | 10/16/2002 |
| 1226 | MADISON, JOHN A. | 6/3/1996 | 7/31/2001 |
| 1209 | ZULEWSKI, RICHARD | 6/4/1996 | 10/18/2002 |
| 1211 | MAJTYKA, MICHAEL ANTHONY | 6/4/1996 | 10/14/2002 |
| 1230 | MATTHIE, STANLEY N. | 6/4/1996 | 10/18/2002 |
| 1201 | SPRINGER, DONALD C. | 6/5/1996 | |
| 1215 | DUBOIS, NATHANIEL | 6/5/1996 | 10/18/2002 |
| 1236 | GREVEN, THOMAS P. | 6/6/1996 | 10/18/2002 |
| 1251 | BUXTON, ROBERT O. | 6/6/1996 | |
| 1218 | HYNA, PAUL FRANCIS | 6/7/1996 | 10/18/2002 |
| 1212 | SERWINOWSKI, DANIEL F. | 6/8/1996 | |
| 1250 | WARD, GARY L. | 6/11/1996 | 12/31/2001 |
| 1214 | DRUZBIK, PETER | 6/12/1996 | 10/18/2002 |
| 1256 | MOODY, DEBORAH A. | 6/13/1996 | 10/18/2002 |
| 1257 | STALEY, RICHARD | 6/17/1996 | 10/18/2002 |
| 1224 | ADRIANCE, RONNIE L. | 6/19/1996 | 10/16/2002 |
| 1262 | NOPPER, HARRY | 7/1/1996 | 10/18/2002 |
| 1259 | SMITH, DENNIS S. | 7/2/1996 | 10/18/2002 |
| 1264 | COLLELO, BRIAN | 7/2/1996 | 10/18/2002 |
| 1268 | BUTCHINO, RONALD B. | 8/5/1996 | 5/17/2002 |

Attachment 16

## ISI's Turnover Rate for Last Year of Prior NY Contract

GSA New York Employees who worked on contract
During 4/1/01-3/31/02

| Employee Nu | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| 1273 | NELSON, RICHARD H. | 8/20/1996 | 10/17/2002 |
| 1270 | EILTS, COREY N. | 9/6/1996 | 5/1/2001 |
| 1271 | RIZZO, LEONARD F. | 9/13/1996 | 10/18/2002 |
| 1274 | KINDLON, KENNETH T. | 9/23/1996 | 10/17/2002 |
| 1532 | LAMBERTSEN, SEREN | 9/23/1996 | 10/14/2002 |
| 1276 | HAMMOND, DONALD | 10/1/1996 | 10/18/2002 |
| 1300 | PETRANTO, RICHARD JR. | 10/29/1996 | 10/18/2002 |
| 1290 | DLUGOLENSKI, DONALD J. | 10/30/1996 | 1/16/2002 |
| 1291 | FILSON, COLE A. | 11/4/1996 | 10/18/2002 |
| 1537 | CAVALLARO, JOSEPH MICHAEL | 11/6/1996 | 10/17/2002 |
| 1527 | GALLIGAN, AGNES M. | 11/19/1996 | 10/15/2002 |
| 1529 | MURRAY, CHARLES S. | 11/26/1996 | 1/18/2002 |
| 1526 | THOMPSON, MARLENE | 12/4/1996 | |
| 1539 | OCHAL, EUGENE P. | 12/26/1996 | |
| 1538 | GAGNIER, CONWAY | 12/30/1996 | 10/18/2002 |
| 1411 | ROSENOW, ROBERT W. | 2/1/1997 | 10/14/2002 |
| 1415 | WOLF, CHRISTOPHER | 2/1/1997 | 1/16/2002 |
| 1429 | ECKENRODE, DENNIS J. | 3/3/1997 | 10/18/2002 |
| 1417 | TRIFILO, CARMEN W. | 3/9/1997 | 10/14/2002 |
| 1423 | MARINO, DAMION J. | 3/12/1997 | 10/18/2002 |
| 1426 | EVANS, DAVID R. | 3/14/1997 | 10/18/2002 |
| 1466 | LAGRASSO, ANTHONY R. | 4/8/1997 | 10/18/2002 |
| 1473 | HURD, MICHAEL L. | 4/18/1997 | 10/17/2002 |
| 1475 | SINACORI, RUSSELL R. | 5/2/1997 | 10/14/2002 |
| 1480 | SZWAJDA, JASON B. | 5/14/1997 | 10/18/2002 |
| 1476 | KIBLER, LISA M. | 5/19/1997 | 10/18/2002 |
| 1481 | KEEFE, SANDRA J. | 5/19/1997 | 10/18/2002 |
| 1497 | MANNS, PETER E. | 6/5/1997 | 10/18/2002 |
| 1493 | MC GREEVY, MAUREEN P. | 6/8/1997 | 10/18/2002 |
| 1496 | CONWAY, SHAWN C. | 6/12/1997 | 10/18/2002 |
| 1543 | BLAS, PATRICK L. | 7/11/1997 | 10/18/2002 |
| 1542 | BRISCOE JR., MONROE T. | 7/18/1997 | 10/18/2002 |
| 1551 | SMITH, DEBORAH D. | 7/31/1997 | |
| 1550 | METEYER, JOHN C. | 8/10/1997 | 10/14/2002 |
| 1564 | ISRAEL, DONALD L. | 8/11/1997 | 10/18/2002 |

Attachment 16

## ISI's Turnover Rate for Last Year of Prior NY Contract

GSA New York Employees who worked on contract
During 4/1/01-3/31/02

| Employee Nu | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| 1558 | POTTER, ELDON F. II | 8/13/1997 | 10/18/2002 |
| 1566 | BROWN, DANIEL R. | 8/16/1997 | 10/18/2002 |
| 1581 | SMALL, MICHAEL | 9/16/1997 | 10/18/2002 |
| 1593 | PUSTOLKA, JOSEPH A. | 10/1/1997 | 10/18/2002 |
| 1594 | LAMBERTSEN, JASON M. | 10/1/1997 | 6/30/2002 |
| 1599 | ST. LOUIS SR., JON | 10/23/1997 | 10/17/2002 |
| 1597 | PLATT, ERIC R. | 11/1/1997 | |
| 1610 | KITEVELES, THEODORE G. | 12/17/1997 | 10/15/2002 |
| 1613 | DELANEY SR. GARY J. | 12/22/1997 | 10/18/2002 |
| 1657 | BAER, JEFFREY B. | 3/9/1998 | 10/18/2002 |
| 1495 | MUDAR, BRIAN J. | 4/1/1998 | 10/18/2002 |
| 1673 | DELAHOY, ELLIS M. | 4/2/1998 | 10/18/2002 |
| 1668 | STRICKLAND, SCOTT E. | 4/3/1998 | 10/18/2002 |
| 1663 | LOREY, RYAN J. | 4/12/1998 | 6/25/2002 |
| 1685 | ENTERLINE, JAMES W. | 4/21/1998 | |
| 1687 | WISE, CHRISTOPHER F. | 4/21/1998 | 8/13/2002 |
| 1688 | JADA, DANIEL J. | 4/23/1998 | 10/18/2002 |
| 1670 | PERSONTE, JAMES R. | 4/27/1998 | |
| 1658 | BUCKLEY, JEFFREY L. | 5/14/1998 | |
| 1723 | SPAGNOLA, LOUIS P. | 5/28/1998 | 10/14/2002 |
| 1724 | RUZANSKI, LOUISE A. | 5/28/1998 | 10/15/2002 |
| 1729 | CZERNIEL, WALTER J. | 6/3/1998 | 10/15/2002 |
| 1717 | OGLESBY, JOHN M. | 6/4/1998 | 10/18/2002 |
| 1731 | POSTAWA, RAYMOND J. | 6/4/1998 | 10/31/2002 |
| 1217 | REED, ARTHUR | 6/5/1998 | |
| 1733 | URBANOWICZ, PETER J. | 6/6/1998 | 10/18/2002 |
| 1745 | KRUGER, DAVID F. | 6/27/1998 | 10/15/2002 |
| 1746 | GOLKA, THOMAS R. | 6/28/1998 | 10/18/2002 |
| 1747 | DELUCA, NICHOLAS J. | 6/28/1998 | |
| 1686 | LEMA, THOMAS V. | 6/29/1998 | 8/27/2001 |
| 1744 | MC CLELLAN, GEORGE | 6/29/1998 | 10/17/2002 |
| 1752 | KOSHA, MARK A. | 6/29/1998 | |
| 1759 | UHLINGER, COREY B. | 7/6/1998 | 10/14/2002 |
| 1761 | FLANAGAN, TERRANCE P. | 7/9/1998 | 10/14/2002 |
| 1762 | WEAVER, RICHARD E. | 7/9/1998 | 10/17/2002 |

Attachment 16

## ISI's Turnover Rate for Last Year of Prior NY Contract

GSA New York Employees who worked on contract
During 4/1/01-3/31/02

| Employee Nu | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| 1754 | WYANT, EDWARD W. | 7/10/1998 | 10/5/2002 |
| 1753 | NOWAK, ANNE M. | 7/11/1998 | 5/14/2002 |
| 1774 | WIKANDER, GEORGE A. | 7/17/1998 | 10/18/2002 |
| 1776 | WALDRON JR., CARL R. | 7/23/1998 | 10/18/2002 |
| 1739 | LAUGEMAN JR., ERWIN W. | 7/27/1998 | 10/14/2002 |
| 1782 | MILLER, DONNA J. | 8/8/1998 | 10/18/2002 |
| 1749 | STRATTON, DAVID E. | 8/13/1998 | 10/18/2002 |
| 1807 | D'IMPERIO, ANTHONY T. | 10/11/1998 | 8/23/2002 |
| 1808 | ROSE, MICHAEL | 10/13/1998 | 2/28/2002 |
| 1820 | JOHNSON, OWEN C. | 10/23/1998 | 10/18/2002 |
| 1824 | BOCHENEK, THEODORE R. | 10/23/1998 | 9/12/2002 |
| 1813 | BARRY, NORMAN G. | 10/28/1998 | 6/5/2002 |
| 1531 | HINNERS, THOMAS P. | 10/29/1998 | 6/5/2002 |
| 1826 | KELLY, FRANCIS M. | 10/30/1998 | 10/17/2002 |
| 1864 | FOSTER II, RODNEY M. | 11/16/1998 | 10/14/2002 |
| 1869 | ALLEN, CHRISTOPHER S. | 11/18/1998 | 10/18/2002 |
| 1811 | POWELL, GLEN A. | 11/23/1998 | 10/14/2002 |
| 1874 | RUBINSTEIN, RICHARD P. | 12/1/1998 | 2/23/2002 |
| 1884 | BREEN, ARTHUR J. | 12/1/1998 | 10/14/2002 |
| 1881 | DURKEE, PETER P. | 12/4/1998 | 10/18/2002 |
| 1878 | JAY, THOMAS H. | 12/8/1998 | 10/18/2002 |
| 1866 | MC TIGUE, WILLIAM G. | 12/10/1998 | 11/11/2002 |
| 1801 | DWAILEEBE, DARCY J. | 12/13/1998 | 1/17/2002 |
| 1888 | BABIRACKI, DONALD S. | 12/28/1998 | 10/18/2002 |
| 1891 | DUCHENE, DARREN R. | 12/28/1998 | 10/18/2002 |
| 1892 | BOYD, MARTIN L. | 12/31/1998 | 10/18/2002 |
| 1895 | PICCHIONE, LAWRENCE A. | 1/19/1999 | 10/18/2002 |
| 1897 | WILLIAMS, STEVE | 1/19/1999 | 10/18/2002 |
| 1918 | GIBSON, ROBERT F. | 2/1/1999 | 10/13/2002 |
| 1921 | HURLBUT, JOHN W. | 2/8/1999 | 4/1/2002 |
| 1923 | ERNST, DONALD H. | 2/12/1999 | 10/15/2002 |
| 1964 | EAGAN, MARK J. | 4/12/1999 | 12/18/2001 |
| 2011 | MASTRONARDI, MICHAEL A. | 5/11/1999 | 10/14/2002 |
| 1994 | HYBACK, KEITH | 5/15/1999 | 10/18/2002 |
| 1967 | BROWN JR., WILFRED J. | 5/17/1999 | |

Attachment 16

## ISI's Turnover Rate for Last Year of Prior NY Contract

GSA New York Employees who worked on contract
During 4/1/01-3/31/02

| Employee Nu | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| 2005 | MONK, RODNEY J. | 5/31/1999 | 10/18/2002 |
| 2002 | STEWART, JASON J. | 6/1/1999 | 11/11/2002 |
| 2001 | TORRES, GUILLERMO | 6/15/1999 | 4/16/2002 |
| 2020 | BURTON, RACINE | 6/24/1999 | 3/2/2002 |
| 1990 | CALLARI, LOUIS J. | 6/28/1999 | 10/18/2002 |
| 2019 | DEFILIPPIS, JON | 6/28/1999 | |
| 2016 | NEVIS, ROBERT C. | 6/30/1999 | 9/30/2002 |
| 2025 | MC CUTCHEON, TRACEY | 8/3/1999 | 2/28/2002 |
| 2047 | STANTON, JAMES E. | 8/8/1999 | 10/14/2002 |
| 2038 | PROVENZA, FABIAN | 8/24/1999 | 6/27/2002 |
| 2049 | MCLEAR, MARVIN B. | 9/18/1999 | 10/16/2002 |
| 2050 | DUMAS, CHARLES | 9/23/1999 | 10/18/2002 |
| 2043 | MC HUGH, PHILIP | 10/1/1999 | 10/18/2002 |
| 2044 | MC NEIL, RODERICK | 10/1/1999 | |
| 2045 | BONO, FAUST | 10/1/1999 | |
| 2055 | PROCT0R, JAMES | 10/1/1999 | 10/17/2002 |
| 2062 | STORM, PATRICIA A. | 10/1/1999 | |
| 2079 | YATES, WILLIAM J. | 12/7/1999 | 10/14/2002 |
| 2087 | CHAMBRY, MICHAEL A. | 12/29/1999 | 6/13/2002 |
| 2081 | NITTI, ANTHONY J. | 1/3/2000 | 10/18/2002 |
| 2082 | CHRYSLER, MARK R. | 1/3/2000 | 10/18/2002 |
| 2085 | ROOTS JR., HERBERT O. | 1/11/2000 | 11/26/2001 |
| 2080 | SMITH, GLENN M. | 1/12/2000 | 10/18/2002 |
| 2097 | RUSSO, ROBERT J. | 2/10/2000 | 10/18/2002 |
| 2105 | SWAN, STEVEN | 2/11/2000 | 10/17/2002 |
| 2106 | DOWNEY, EDWARD J. | 2/14/2000 | 10/14/2002 |
| 2104 | PARKER, ALAN G. | 2/15/2000 | 10/13/2002 |
| 2111 | GINSBURG, STUART J. | 3/1/2000 | 10/14/2002 |
| 2110 | ALEXANDER, DALE E. | 3/2/2000 | 5/1/2002 |
| 2115 | CARSON, BRIAN J. | 3/16/2000 | 10/18/2002 |
| 2116 | REID, WILLIAM R. | 3/16/2000 | 2/28/2002 |
| 2113 | KOZLOWSKI, MARION S. | 3/29/2000 | |
| 2122 | PALMER, RONALD M. | 4/12/2000 | 2/6/2002 |
| 2124 | AZZARELLA, SALVATORE J. | 4/18/2000 | 10/16/2002 |
| 2127 | JEZIOROWSKI, ROBERT D. | 4/18/2000 | 9/14/2001 |

Attachment 16

# ISI's Turnover Rate for Last Year of Prior NY Contract

GSA New York Employees who worked on contract
During 4/1/01-3/31/02

| Employee Nu | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| 2131 | FROHLICH, MATTHEW D. | 4/18/2000 | 7/18/2002 |
| 2125 | BARTOSZEK, JOSEPH T. | 4/19/2000 | |
| 2126 | DUMANSKY, FRANCIS J. | 4/19/2000 | |
| 2128 | ZONA, WILLIAM A. | 4/19/2000 | 10/18/2002 |
| 2134 | LEMMON, DONALD W. | 4/21/2000 | |
| 1232 | GONZALEZ-RUSSO, DEBORAH | 4/26/2000 | 7/5/2002 |
| 2144 | ARMSTRONG, KENNETH L. | 5/10/2000 | 10/18/2002 |
| 2145 | DUSZAK JR., DONALD J. | 5/10/2000 | 10/14/2002 |
| 2153 | ZIMAN, ALLAN P. | 5/15/2000 | 9/29/2002 |
| 2150 | BRESSETTE, JEFFREY G. | 5/16/2000 | 2/28/2002 |
| 2151 | QUINN, PHILLIP | 5/16/2000 | 10/14/2002 |
| 2149 | SHERIDAN, JAMES A. | 5/30/2000 | 8/15/2002 |
| 2155 | LITTLE, CHARLES RAY | 6/1/2000 | 10/18/2002 |
| 2156 | CANNON, KELVIN A. | 6/13/2000 | 11/26/2001 |
| 2162 | HUTT, ROBERT E. | 6/13/2000 | 11/26/2001 |
| 2163 | PORN, GARY H. | 6/13/2000 | 4/27/2001 |
| 2165 | BUSCEMA, JEFFREY C. | 6/13/2000 | 10/9/2002 |
| 2166 | DIOGUARDI, CARMINE P. | 6/26/2000 | |
| 2167 | CAPIZZI, SAVERIO | 6/26/2000 | 3/15/2002 |
| 2170 | MORIN, ERIC L. | 7/10/2000 | 7/29/2002 |
| 2171 | GAITA, MICHAEL R. | 7/10/2000 | 3/31/2002 |
| 2178 | VAUGHN, JOHN F. | 7/28/2000 | 10/15/2002 |
| 2179 | SIUTA, MARTIN F. | 7/28/2000 | 10/18/2002 |
| 2180 | GRAY, DENNIS H. | 7/28/2000 | 11/26/2001 |
| 2183 | SANHUEZA, MINGO A. | 8/8/2000 | 6/5/2002 |
| 2184 | SHORTT, PETER J. | 8/8/2000 | 5/13/2001 |
| 2185 | JAKES, WILLIAM B. | 8/16/2000 | 10/18/2002 |
| 2186 | MENDOZA, EDITH | 8/16/2000 | |
| 2187 | MARCON, PHILIP T. | 8/16/2000 | 10/18/2002 |
| 2190 | CIGNARALE, DANIEL J. | 8/25/2000 | 6/13/2002 |
| 2194 | BROWN, DOUGLAS E. | 8/29/2000 | 12/4/2001 |
| 2195 | SCOTT, MARK R. | 8/29/2000 | |
| 2168 | LAHNEN, KEVIN M. | 9/5/2000 | 10/18/2002 |
| 2196 | KRUK, JUDY D. | 9/7/2000 | 10/18/2002 |
| 2197 | LUCAS, EDWARD W. | 9/7/2000 | 11/26/2001 |

Attachment 16

## ISI's Turnover Rate for Last Year of Prior NY Contract

GSA New York Employees who worked on contract
During 4/1/01-3/31/02

| Employee Nu | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| 2198 | MIRAGLIA, NICHOLAS R. | 9/7/2000 | 9/19/2002 |
| 2208 | CANADAY, DEIRDRE M | 10/9/2000 | 11/26/2001 |
| 2871 | TAHARA, JONATHAN B. | 11/2/2000 | 4/16/2002 |
| 4012 | BELARDO, JOHN J. | 11/6/2000 | 10/18/2002 |
| 4013 | HUFF, CHRISTOPHER J. | 11/21/2000 | 9/14/2002 |
| 4015 | WALLICK, WILLIAM | 11/21/2000 | 5/27/2002 |
| 4052 | HERBERT, VICTOR E. | 11/21/2000 | 11/11/2002 |
| 4160 | VALEK, JOSEPH J. | 12/4/2000 | 4/1/2002 |
| 4093 | FOSTER, JUDITH A. | 12/5/2000 | 10/3/2002 |
| 4156 | HOFFMAN, GREGORY F. | 12/13/2000 | 10/18/2002 |
| 4157 | GADLEY SR., CRAIG J. | 12/13/2000 | 11/11/2002 |
| 4158 | DELANEY, ANTHONY A. | 12/13/2000 | |
| 4159 | SCHUL, JONATHAN M. | 12/13/2000 | 10/14/2002 |
| 827 | NICHOLS, EDWARD G. | 12/26/2000 | 11/11/2002 |
| 837 | JEWETT, RODNEY J. | 12/27/2000 | 10/18/2002 |
| 259 | KLEBIEKO, MARK | 1/24/2001 | |
| 910 | CARRIERE, EDMOND J. | 2/1/2001 | 10/16/2002 |
| 610 | CASHMAN, BERT E. | 2/18/2001 | 5/27/2002 |
| 651 | DUESTER, FRANCIS X | 3/6/2001 | |
| 653 | MCNAMARA, JAMES M. | 3/6/2001 | 12/4/2001 |
| 720 | TILLAPAUGH, DUANE F. | 3/9/2001 | 3/1/2002 |
| 926 | ENNIST, ASHLEY W. | 4/1/2001 | 10/18/2002 |
| 708 | RIVERA, JOSE A. | 4/9/2001 | 10/17/2002 |
| 974 | HYLTON, DANA R. | 4/18/2001 | |
| 1208 | LEBLANC, BRIAN J. | 4/24/2001 | 12/8/2001 |
| 1339 | TULLY, JAMES J. | 4/24/2001 | 11/11/2002 |
| 1265 | KOONZ,WILLIAM G. | 4/30/2001 | 4/19/2002 |
| 1372 | MCNEIL, DAVID | 5/1/2001 | |
| 170001 | GOMULA, MICHAEL J. | 5/23/2001 | 11/16/2001 |
| 170007 | BEIDL, JOSEPH M. | 5/24/2001 | 11/26/2001 |
| 170165 | BABCOCK, RICHARD J. | 7/1/2001 | 10/18/2002 |
| 170005 | HOBEL, LEE W. | 7/6/2001 | 10/18/2002 |
| 170006 | FLINT, ROBERT D. | 7/6/2001 | 3/16/2002 |
| 170010 | FILM, COREY J. | 7/24/2001 | 11/26/2001 |
| 170012 | BROWN, ANDREW M. | 7/24/2001 | 10/18/2002 |

Attachment 16

## ISI's Turnover Rate for Last Year of Prior NY Contract

GSA New York Employees who worked on contract
During 4/1/01-3/31/02

| Employee Nu | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| 170011 | SINGH, JAGJIT | 7/26/2001 | 10/18/2002 |
| 170018 | POWELL, EARL E. | 8/8/2001 | 10/18/2002 |
| 170027 | WALTHER, THOMAS F. | 8/31/2001 | 11/11/2002 |
| 170031 | HOLLAND, GARY S. | 9/18/2001 | 7/20/2002 |
| 170033 | VENER, MARC B. | 9/18/2001 | 10/18/2002 |
| 170038 | RICE, JUSTUS J. | 10/24/2001 | 1/17/2002 |
| 170039 | COPPERWHEAT JR., WILLIAM | 10/25/2001 | 10/17/2002 |
| 170040 | MAIELLO, LOUIE P. | 10/25/2001 | |
| 170052 | WEAVER, WILLIE L. | 11/19/2001 | 10/18/2002 |
| 170053 | DEPALMA, CHARLES J. | 11/19/2001 | 8/16/2002 |
| 170054 | TULLY, THOMAS E. | 11/19/2001 | 9/4/2002 |
| 170055 | KNOP, NANCY E. | 11/19/2001 | 10/18/2002 |
| 170057 | LEW, LINCOLN P. | 11/19/2001 | 10/18/2002 |
| 170058 | ROBBINS, CHARLES G. | 11/19/2001 | |
| 170063 | MURRAY, IRENE L. | 11/20/2001 | |
| 170067 | DOWSLAND, MARK H. | 11/27/2001 | 10/17/2002 |
| 170071 | SIUTA, ANTHONY J. | 11/29/2001 | 8/4/2002 |
| 170074 | BAKSTON, JOSEPH F. | 11/29/2001 | 5/14/2002 |
| 170076 | HARMON, DIANE M. | 11/29/2001 | 10/14/2002 |
| 170068 | HINZE, MICHAEL B. | 11/29/2001 | |
| 170078 | SCUDDER, ALAN J. | 12/12/2001 | |
| 170083 | MANCHESTER, ROBERT M. | 12/12/2001 | 9/13/2002 |
| 170084 | NELSON, WILLIAM L. | 12/12/2001 | |
| 170085 | LEBLANC SR., RICHARD A. | 12/12/2001 | 10/14/2002 |
| 170086 | LIROSI, JOSEPH A. | 12/12/2001 | 2/1/2002 |
| 170087 | VANAMBURGH, ROGER G. | 12/12/2001 | 10/18/2002 |
| 170088 | STICCA, JOHN A. | 12/12/2001 | |
| 170089 | ARROYO, LUIS A. | 12/12/2001 | |
| 170090 | COLLIER JR., RICHARD | 12/12/2001 | 5/3/2002 |
| 170091 | MAYO, CARL J. | 12/19/2001 | |
| 170092 | MC GUIRK, DANIEL M. | 12/19/2001 | 3/1/2002 |
| 170093 | SUTPHEN, TIMOTHY H. | 12/19/2001 | 10/18/2002 |
| 170094 | MIEREK, DAVID | 12/19/2001 | 10/18/2002 |
| 170095 | TYLER, MARK A. | 12/19/2001 | |
| 170096 | BONESTEEL, DANIEL J. | 12/19/2001 | 1/6/2002 |

Attachment 16

## ISI's Turnover Rate for Last Year of Prior NY Contract

GSA New York Employees who worked on contract
During 4/1/01-3/31/02

| Employee Nu | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| 170097 | WICKHAM, RICHARD P. | 12/19/2001 | 10/17/2002 |
| 170098 | WALCZAK, TODD E. | 12/19/2001 | 10/18/2002 |
| 170099 | NELSON, CLAUDE | 12/19/2001 | |
| 170111 | RATYNSKI, JOANNE P. | 12/19/2001 | 10/18/2002 |
| 170117 | YAMIN, JAMES A. | 12/21/2001 | 10/14/2002 |
| 170116 | FIUTKO, LOUISE | 1/2/2002 | 2/27/2002 |
| 170136 | BOICE, WALTER D. | 1/10/2002 | 10/18/2002 |
| 170144 | FOLEY, WILLIAM V. | 1/28/2002 | |
| 170145 | MITCHELL, DALE C. | 1/28/2002 | 10/14/2002 |
| 170147 | KELSEY, JENELLE A. | 1/28/2002 | 10/7/2002 |
| 170148 | HOLZER, MICHAEL J. | 1/28/2002 | 10/15/2002 |
| 170156 | SNYDER, LARRY J. | 2/11/2002 | 10/18/2002 |
| 170163 | ROST SR., DAVID W. | 2/18/2002 | 10/18/2002 |
| 170164 | MEINDL, ERIC J. | 3/4/2002 | |
| 170166 | POLITO, SALVATORE C. | 3/4/2002 | 10/18/2002 |
| 170170 | THOMPSON JR., ROBERT E. | 3/4/2002 | |
| 170171 | LACORTE, ANTHONY C. | 3/4/2002 | 10/18/2002 |
| 170172 | VALTIN, DAVID J. | 3/4/2002 | |
| 170177 | LEMANSKI, RICHARD E. | 3/14/2002 | |

| | |
|---|---|
| Beginning number of employees | 301 |
| New hires | 68 |
| Terminations | 46 |
| Ending number of employees | 323 |
| Turnover Percentage | 14.74% |

Attachment 17

## Lost Marginal Profit on "FAA Contract"

| Description | 1st Half of CY Regular Time Guard | 1st Half of CY Regular Time Supervisor | 2nd Half of CY Regular Time Guard | 2nd Half of CY Regular Time Supervisor | Average Regular Time Guard | Average Regular Time Supervisor |
|---|---|---|---|---|---|---|
| Revenue/Hour | | | | | | |
| CY 1 | $ 26.670 | $ 27.760 | $ 26.670 | $ 27.760 | $ 26.670 | $ 27.760 |
| CY 2 | $ 28.520 | $ 29.580 | $ 28.520 | $ 29.580 | $ 28.520 | $ 29.580 |
| CY 3 | $ 29.430 | $ 30.490 | $ 29.430 | $ 30.490 | $ 29.430 | $ 30.490 |
| Marginal Profit/Hour | | | | | | |
| CY 1 | $ 2.728 | $ 2.844 | $ 0.393 | $ 0.470 | $ 1.561 | $ 1.657 |
| CY 2 | $ 2.979 | $ 3.058 | $ 0.386 | $ 0.426 | $ 1.683 | $ 1.742 |
| CY 3 | $ 2.003 | $ 2.074 | $ 1.193 | $ 1.229 | $ 1.598 | $ 1.652 |
| Marginal Profit Percentage | | | | | | |
| CY 1 | | | | | 5.851% | 5.969% |
| CY 2 | | | | | 5.899% | 5.889% |
| CY 3 | | | | | 5.430% | 5.417% |
| Average | | | | | **5.727%** | 5.758% |

| | |
|---|---|
| Total "FAA Contract" Value | $ 2,097,745 |
| Estimated Lost Marginal Profit to ISI | **$ 120,133** |
| "FAA Contract" Start Date | 10/1/2003 |
| "FAA Contract" End Date | 9/30/2008 |
| As of Damage Date | 12/31/2006 |
| Years Until End Date | 1.75 |
| Value after "As of Date" | $ 42,047 |
| NPV Discount Factor | 12% |
| Midpoint Factor | 50% |
| Discount | **$ 4,415** |
| Adjusted Lost Profit on FAA Contract | **$ 115,718** |